**Sum of Claims - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 185 | Malign neopl prostate | 1,839 | 1,846 | 2,187 | 2,671 | 4,254 | 3,927 | 3,089 | 2,737 | 22,550 |
| 1749 | Malign neopl breast NOS | 1,436 | 1,096 | 1,464 | 1,726 | 1,946 | 3,346 | 3,156 | 2,877 | 17,047 |
| 1830 | Malign neopl ovary | 240 | 69 | 122 | 162 | 3,675 | 4,073 | 4,306 | 3,129 | 15,776 |
| 20300 | Mult mye w/o achv rmson | 694 | 619 | 959 | 1,944 | 2,024 | 2,588 | 3,378 | 2,856 | 15,062 |
| 1623 | Mal neo upper lobe lung | 317 | 356 | 448 | 387 | 4,454 | 3,061 | 2,705 | 2,410 | 14,138 |
| 1629 | Mal neo bronch/lung NOS | 924 | 1,103 | 999 | 1,065 | 971 | 2,067 | 3,649 | 3,051 | 13,829 |
| V7612 | Screen mammogram NEC | 1,614 | 1,432 | 1,706 | 2,527 | 1,470 | 1,497 | 1,404 | 1,093 | 12,743 |
| 1985 | Secondary malig neo bone | 94 | 204 | 139 | 138 | 1,868 | 3,042 | 3,934 | 2,835 | 12,254 |
| 1748 | Malign neopl breast NEC | 543 | 755 | 731 | 687 | 3,330 | 2,558 | 2,010 | 1,292 | 11,906 |
| 1820 | Malig neo corpus uteri | 127 | 138 | 124 | 181 | 3,018 | 2,686 | 2,713 | 2,074 | 11,061 |
| 1539 | Malignant neo colon NOS | 427 | 515 | 420 | 478 | 459 | 1,035 | 3,794 | 2,773 | 9,901 |
| 23875 | Myelodysplastic synd NEC | 808 | 316 | 527 | 536 | 929 | 2,206 | 2,098 | 1,794 | 9,214 |
| 20280 | Oth lymp unsp xtrndl org | 527 | 501 | 512 | 540 | 1,241 | 1,763 | 1,853 | 1,627 | 8,564 |
| 1744 | Mal neo breast up-outer | 422 | 313 | 479 | 509 | 2,025 | 1,813 | 1,432 | 1,514 | 8,507 |
| 1906 | Malign neopl choroid | 1,242 | 1,022 | 911 | 902 | 1,235 | 978 | 1,338 | 795 | 8,423 |
| 1550 | Mal neo liver, primary | 123 | 142 | 226 | 956 | 1,236 | 1,971 | 1,898 | 1,263 | 7,815 |
| 1541 | Malignant neopl rectum | 307 | 301 | 294 | 220 | 1,403 | 2,310 | 1,745 | 841 | 7,421 |
| V7651 | Screen malig neop-colon | 205 | 389 | 318 | 689 | 1,674 | 878 | 1,253 | 978 | 6,384 |
| 1628 | Mal neo bronch/lung NEC | 17 | 11 | 12 | 16 | 2,396 | 2,347 | 1,065 | 337 | 6,201 |
| V662 | Chemotherapy convalescen | | | | 17 | 1,286 | 1,706 | 1,701 | 1,298 | 6,008 |
| 1533 | Mal neo sigmoid colon | 35 | 19 | | 81 | 1,364 | 1,482 | 1,886 | 1,067 | 5,934 |
| V103 | Hx of breast malignancy | 490 | 566 | 511 | 698 | 811 | 1,480 | 715 | 538 | 5,809 |
| 1625 | Mal neo lower lobe lung | 111 | 177 | 183 | 232 | 1,619 | 1,538 | 1,014 | 918 | 5,792 |
| 1890 | Malig neopl kidney | 191 | 199 | 268 | 285 | 1,223 | 1,387 | 1,137 | 944 | 5,634 |
| 1538 | Malignant neo colon NEC | | | | | 1,563 | 2,563 | 982 | 168 | 5,276 |
| 2330 | Ca in situ breast | 820 | 498 | 478 | 605 | 712 | 777 | 556 | 438 | 4,884 |
| 2113 | Benign neoplasm lg bowel | 180 | 306 | 409 | 821 | 1,208 | 665 | 711 | 531 | 4,831 |
| 1889 | Malig neo bladder NOS | 381 | 236 | 280 | 212 | 421 | 909 | 1,416 | 921 | 4,776 |
| 20410 | Ch lym leuk wo achv rmsn | 244 | 130 | 231 | 82 | 834 | 1,138 | 1,217 | 806 | 4,682 |
| 217 | Benign neoplasm breast | 479 | 493 | 721 | 775 | 847 | 710 | 329 | 314 | 4,668 |
| 1983 | Sec mal neo brain/spine | 442 | 586 | 758 | 603 | 555 | 497 | 476 | 186 | 4,103 |
| 1570 | Mal neo pancreas head | 40 | 25 | 18 | 171 | 790 | 1,356 | 941 | 644 | 3,985 |
| V671 | Radiotherapy follow-up | 328 | 374 | 431 | 475 | 505 | 810 | 544 | 362 | 3,829 |
| 20500 | Ac myl leuk wo achv rmsn | 438 | 324 | 24 | 480 | 526 | 628 | 480 | 863 | 3,763 |
| 1741 | Mal neo breast-central | | | 134 | | 52 | 1,021 | 644 | 1,085 | 633 | 3,569 |
| 1536 | Malig neo ascend colon | 15 | 27 | | 170 | 679 | 618 | 1,314 | 335 | 3,158 |
| 2189 | Uterine leiomyoma NOS | 168 | 305 | 294 | 467 | 208 | 564 | 561 | 519 | 3,086 |
| 1742 | Mal neo breast up-inner | 277 | 115 | 45 | 270 | 564 | 405 | 600 | 642 | 2,918 |
| 1977 | Second malig neo liver | 125 | 143 | 200 | 347 | 268 | 384 | 827 | 579 | 2,873 |
| 1534 | Malignant neoplasm cecum | | 84 | 61 | 29 | 1,009 | 524 | 684 | 440 | 2,831 |
| 1809 | Mal neo cervix uteri NOS | 59 | 66 | 69 | 26 | 187 | 464 | 762 | 1,137 | 2,770 |
| 1579 | Malig neo pancreas NOS | 95 | 151 | 102 | 182 | 221 | 465 | 854 | 576 | 2,646 |
| 20281 | Lymphomas NEC head | 92 | 127 | 108 | 123 | 902 | 413 | 396 | 336 | 2,497 |
| 2141 | Lipoma skin NEC | 175 | 289 | 235 | 245 | 394 | 401 | 424 | 294 | 2,457 |
| 1970 | Secondary malig neo lung | 48 | 54 | 116 | 87 | 295 | 351 | 709 | 793 | 2,453 |
| 2271 | Benign neo parathyroid | 232 | 306 | 400 | 428 | 216 | 220 | 189 | 192 | 2,183 |
| 1725 | Malig melanoma trunk | 303 | 299 | 120 | 216 | 255 | 335 | 388 | 205 | 2,121 |
| 1991 | Malignant neoplasm NOS | 79 | 78 | 66 | 30 | 763 | 456 | 361 | 251 | 2,084 |
| 193 | Malign neopl thyroid | 157 | 31 | 182 | 213 | 603 | 284 | 332 | 271 | 2,073 |
| 1745 | Mal neo breast low-outer | 153 | 46 | 62 | 114 | 632 | 240 | 440 | 252 | 1,939 |
| 1726 | Malig melanoma arm | 203 | 286 | 184 | 224 | 222 | 222 | 204 | 364 | 1,909 |
| 1552 | Malignant neo liver NOS | 563 | 251 | 218 | 203 | 250 | 52 | 208 | 93 | 1,838 |
| 1509 | Mal neo esophagus NOS | 67 | 79 | 114 | 113 | 246 | 283 | 457 | 301 | 1,660 |
| 2252 | Ben neo cerebr meninges | 273 | 204 | 151 | 359 | 224 | 188 | 140 | 101 | 1,640 |
| 20288 | Lymphomas NEC mult | 20 | | | 15 | 323 | 468 | 367 | 436 | 1,629 |
| 1610 | Malignant neo glottis | 97 | 116 | 92 | 135 | 274 | 313 | 311 | 202 | 1,540 |
| 1505 | Mal neo lower 3rd esoph | | | 34 | | 442 | 294 | 449 | 307 | 1,526 |
| 20200 | Ndlr lym unsp xtrndl org | 19 | 12 | 44 | 12 | 374 | 385 | 407 | 242 | 1,495 |
| 1888 | Malig neo bladder NEC | 37 | 83 | 81 | 23 | 485 | 493 | 173 | 119 | 1,494 |

**Sum of Claims - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1551 | Mal neo intrahepat ducts | 61 | 35 | 59 | 51 | 359 | 353 | 317 | 153 | 1,388 |
| 1540 | Mal neo rectosigmoid jct | 46 | 36 | 12 | 41 | 523 | 116 | 337 | 264 | 1,375 |
| 179 | Malig neopl uterus NOS | 20 | 90 | 19 | 55 | 220 | 314 | 327 | 327 | 1,372 |
| 20283 | Lymphomas NEC abdom | 36 | 44 | 15 | 26 | 325 | 310 | 367 | 235 | 1,358 |
| 220 | Benign neoplasm ovary | 25 | 86 | 62 | 139 | 189 | 317 | 283 | 235 | 1,336 |
| 1724 | Mal melanoma scalp/neck | 206 | 107 | 71 | 64 | 82 | 188 | 294 | 279 | 1,291 |
| 1808 | Malig neo cervix NEC | | | | 13 | 429 | 439 | 211 | 181 | 1,273 |
| 2148 | Lipoma NEC | 132 | 95 | 229 | 160 | 297 | 115 | 128 | 90 | 1,246 |
| 2102 | Ben neo major salivary | 81 | 131 | 106 | 146 | 124 | 249 | 274 | 110 | 1,221 |
| 1743 | Mal neo breast low-inner | 93 | | 53 | 51 | 271 | 287 | 222 | 219 | 1,196 |
| 1723 | Mal melanom face NEC/NOS | 101 | 96 | 125 | 39 | 178 | 155 | 174 | 291 | 1,159 |
| 1624 | Mal neo middle lobe lung | 93 | 35 | | 16 | 360 | 167 | 345 | 141 | 1,157 |
| 1950 | Mal neo head/face/neck | 69 | 52 | 60 | 52 | 243 | 202 | 373 | 98 | 1,149 |
| 1531 | Mal neo transverse colon | | | | 13 | 369 | 231 | 148 | 349 | 1,110 |
| 1611 | Malig neo supraglottis | 80 | 26 | 44 | 65 | 155 | 306 | 251 | 155 | 1,082 |
| 1410 | Mal neo tongue base | 11 | 52 | 67 | 76 | 82 | 101 | 194 | 495 | 1,078 |
| 2111 | Benign neoplasm stomach | | 47 | 124 | 141 | 364 | 186 | 126 | 76 | 1,064 |
| 226 | Benign neoplasm thyroid | 60 | 32 | 79 | 152 | 72 | 325 | 245 | 80 | 1,045 |
| 1460 | Malignant neopl tonsil | 45 | 25 | 29 | 81 | 112 | 206 | 204 | 284 | 986 |
| 1530 | Mal neo hepatic flexure | | 11 | | 19 | 414 | 133 | 223 | 174 | 974 |
| 1619 | Malignant neo larynx NOS | 67 | 50 | 55 | 78 | 87 | 123 | 267 | 192 | 919 |
| 1800 | Malig neo endocervix | 60 | | 16 | | 291 | 216 | 96 | 238 | 917 |
| 20201 | Nodular lymphoma head | 51 | 28 | 55 | 26 | 175 | 121 | 346 | 112 | 914 |
| 1727 | Malig melanoma leg | 174 | 79 | 97 | 73 | 51 | 203 | 148 | 64 | 889 |
| 1519 | Malig neopl stomach NOS | 132 | 43 | 91 | 89 | 64 | 119 | 198 | 151 | 887 |
| 1881 | Mal neo bladder-dome | 43 | 19 | 48 | 41 | 302 | 123 | 222 | 84 | 882 |
| 1532 | Mal neo descend colon | | | 26 | | 236 | 140 | 242 | 203 | 847 |
| 1960 | Mal neo lymph-head/neck | 90 | 36 | 131 | 63 | 79 | 112 | 61 | 275 | 847 |
| 1578 | Malig neo pancreas NEC | | | | | 388 | 341 | 76 | 31 | 836 |
| 1571 | Mal neo pancreas body | | | 16 | | 208 | 14 | 192 | 402 | 832 |
| 1510 | Mal neo stomach cardia | | 14 | | 22 | 276 | 263 | 151 | 97 | 823 |
| 1713 | Mal neo soft tissue leg | | 55 | 68 | 19 | 139 | 267 | 118 | 157 | 823 |
| 1844 | Malign neopl vulva NOS | | 16 | | 85 | 223 | 233 | 107 | 131 | 795 |
| 1420 | Malig neo parotid | 61 | 23 | 58 | 32 | 129 | 184 | 138 | 143 | 768 |
| 20203 | Nodular lymphoma abdom | | 22 | | 15 | 269 | 189 | 119 | 154 | 768 |
| 2114 | Benign neopl rectum/anus | 117 | 102 | 55 | 186 | 130 | 44 | 91 | 33 | 758 |
| 19889 | Secondary malig neo NEC | 178 | 69 | 49 | 74 | 91 | 32 | 101 | 162 | 756 |
| 1740 | Malig neo nipple | 33 | 56 | 94 | 34 | 204 | 143 | 100 | 81 | 745 |
| 1572 | Mal neo pancreas tail | | | | 20 | 171 | 144 | 334 | 66 | 735 |
| 20208 | Nodular lymphoma mult | | 89 | | | 151 | 172 | 161 | 90 | 663 |
| 1622 | Malig neo main bronchus | 61 | 29 | 40 | 49 | 108 | 93 | 156 | 95 | 631 |
| 1508 | Mal neo esophagus NEC | | | | | 209 | 283 | 96 | 38 | 626 |
| 1885 | Mal neo bladder neck | 111 | | 65 | 38 | 48 | 32 | 163 | 151 | 608 |
| 23872 | Low grde myelody syn les | | | | 35 | 49 | | 169 | 337 | 590 |
| 20284 | Lymphomas NEC axilla | 12 | 13 | | 17 | 162 | 151 | 138 | 82 | 575 |
| 1562 | Mal neo ampulla of vater | | | | | 175 | 162 | 198 | 37 | 572 |
| 1733 | Mal neo skin face NEC | 160 | 193 | 176 | 26 | | | | | 555 |
| 2251 | Benign neo cranial nerve | 99 | 51 | 52 | 78 | 60 | 82 | 82 | 41 | 545 |
| 1891 | Malig neo renal pelvis | 22 | 18 | 26 | | 99 | 137 | 156 | 85 | 543 |
| 1729 | Malig melanoma skin NOS | 29 | 37 | 29 | 36 | 68 | 62 | 119 | 156 | 536 |
| 2121 | Benign neo larynx | 138 | 30 | 75 | 26 | 65 | 83 | 66 | 51 | 534 |
| 20285 | Lymphomas NEC inguin | 14 | 11 | 58 | 11 | 133 | 187 | 103 | 14 | 531 |
| 1588 | Mal neo peritoneum NEC | | | | | 49 | 151 | 137 | 193 | 530 |
| 1801 | Malig neo exocervix | | | | | 126 | 34 | 246 | 124 | 530 |
| 1963 | Mal neo lymph-axilla/arm | 38 | 84 | 58 | 50 | 52 | 118 | 107 | 22 | 529 |
| 1882 | Mal neo bladder-lateral | 63 | 82 | 82 | 35 | 126 | 62 | 34 | 42 | 526 |
| 1832 | Mal neo fallopian tube | 14 | | | | 127 | 194 | 100 | 80 | 515 |
| 1903 | Mal neo conjunctiva | 52 | 83 | 63 | 79 | 92 | 50 | 47 | 35 | 501 |
| 1535 | Malignant neo appendix | | | | | 42 | 65 | 218 | 174 | 499 |

**Exhibit B to Second Amended Complaint-Outpatient Claims Data-Cases**

**Sum of Claims - Outpatient**

| ICD9 Code | Description | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **Grand Total** |
|---|---|---|---|---|---|---|---|---|---|---|
| 20204 | Nodular lymphoma axilla | 28 | | 25 | | 92 | 79 | 163 | 94 | 481 |
| 1961 | Mal neo lymph-intrathor | 29 | 55 | 117 | | 67 | 17 | 82 | 111 | 478 |
| 1419 | Malig neo tongue NOS | 31 | 83 | 41 | 41 | 72 | 64 | 93 | 50 | 475 |
| 1543 | Malignant neo anus NOS | | 40 | 75 | 22 | 77 | 123 | 97 | 41 | 475 |
| 1520 | Malignant neopl duodenum | | | 14 | | 256 | 90 | 100 | 14 | 474 |
| 20011 | Lymphosarcoma head | | 32 | | 25 | 108 | 101 | 124 | 75 | 465 |
| 1892 | Malign neopl ureter | | | | 26 | 80 | 143 | 124 | 89 | 462 |
| 2270 | Benign neoplasm adrenal | 37 | 28 | 45 | 46 | 69 | 52 | 104 | 71 | 452 |
| 1840 | Malign neopl vagina | | 16 | 18 | | 152 | 65 | 24 | 166 | 441 |
| 1919 | Malig neo brain NOS | | 37 | 23 | 26 | 50 | 88 | 162 | 55 | 441 |
| 20190 | Hdgk dis unsp xtrndl org | 20 | 21 | 11 | 61 | 39 | 42 | 53 | 194 | 441 |
| 17342 | Sqam cell ca sclp/skn nk | | | | 24 | 77 | 77 | 86 | 167 | 431 |
| 22809 | Hemangioma NEC | 17 | 13 | 79 | 50 | 136 | 52 | 43 | 36 | 426 |
| 20205 | Nodular lymphoma inguin | | | 35 | 11 | 172 | 99 | 48 | 58 | 423 |
| 20930 | Malig neuroendo ca NOS | | | | | 71 | 45 | 133 | 173 | 422 |
| 1728 | Malig melanoma skin NEC | | | | | 158 | 67 | 125 | 71 | 421 |
| 2390 | Digestive neoplasm NOS | 16 | | | 38 | 61 | 91 | 162 | 48 | 416 |
| 1512 | Mal neo pyloric antrum | | | 40 | | 47 | 189 | 118 | 16 | 410 |
| 1715 | Mal neo soft tis abdomen | 37 | | 19 | | 105 | 103 | 68 | 78 | 410 |
| 1710 | Mal neo soft tissue head | 22 | 16 | | 23 | 29 | 134 | 95 | 86 | 405 |
| 20030 | Margnl zone lym xtrndl | 14 | 17 | | | 121 | 138 | 67 | 45 | 402 |
| 20920 | Mal crcnd prim site unkn | | 22 | 36 | 11 | 38 | 36 | 38 | 212 | 393 |
| 1640 | Malignant neopl thymus | | | | | 50 | 58 | 217 | 67 | 392 |
| 1479 | Mal neo nasopharynx NOS | 18 | | | 15 | 40 | 45 | 163 | 105 | 386 |
| 1489 | Mal neo hypopharynx NOS | | | 25 | 24 | | 56 | 171 | 110 | 386 |
| 1589 | Mal neo peritoneum NOS | | | | | 23 | 109 | 140 | 106 | 378 |
| 1884 | Mal neo bladder-post | 49 | 44 | 56 | 38 | 16 | 25 | 112 | 36 | 376 |
| 1712 | Mal neo soft tissue arm | | | | | 136 | 133 | 61 | 41 | 371 |
| 1976 | Sec mal neo peritoneum | 47 | | 77 | | 14 | 104 | 54 | 71 | 367 |
| 1560 | Malig neo gallbladder | 11 | | 62 | | 125 | 73 | 95 | | 366 |
| 23332 | Carcinoma in situ vulva | 99 | 46 | 50 | 23 | | 45 | 62 | 32 | 357 |
| 1490 | Mal neo pharynx NOS | 27 | 32 | 58 | 67 | 75 | 49 | 16 | 26 | 350 |
| 1514 | Mal neo stomach body | | | | | 70 | 64 | 98 | 118 | 350 |
| 1518 | Malig neopl stomach NEC | | | | | 171 | 99 | 52 | 22 | 344 |
| 2181 | Intramural leiomyoma | | | 41 | 139 | 133 | | | 24 | 337 |
| 1573 | Mal neo pancreatic duct | | | | | 144 | 138 | 28 | 26 | 336 |
| 17332 | Sqm cel skn face NEC/NOS | | | | | 61 | 104 | 85 | 84 | 334 |
| 20929 | Malig carcinoid oth site | | 33 | 49 | | 36 | 39 | 68 | 109 | 334 |
| 1984 | Sec malig neo nerve NEC | 37 | 47 | 46 | 37 | 73 | 43 | 19 | 29 | 331 |
| 1504 | Mal neo middle 3rd esoph | | | | | 160 | 66 | 104 | | 330 |
| 2381 | Unc behav neo soft tissu | 31 | 26 | 17 | | 68 | 42 | 78 | 61 | 323 |
| 2180 | Submucous leiomyoma | 24 | 37 | 17 | 54 | 93 | | 35 | 61 | 321 |
| 20048 | Mantle cell lymph multip | | | | | 33 | 145 | 20 | 122 | 320 |
| 1900 | Malign neopl eyeball | 40 | 45 | 42 | | | 101 | | 91 | 319 |
| 2273 | Benign neo pituitary | 29 | 52 | 36 | 66 | 42 | 21 | 47 | 26 | 319 |
| 1600 | Mal neo nasal cavities | | | 31 | | 93 | 51 | 78 | 53 | 306 |
| 20033 | Margin zone lym abdom | | | | | 33 | 123 | 68 | 79 | 303 |
| 2331 | Ca in situ cervix uteri | 21 | | 99 | 32 | | 90 | 39 | 21 | 302 |
| 1707 | Mal neo long bones leg | | | 18 | | 140 | 24 | 56 | 63 | 301 |
| 1469 | Malig neo oropharynx NOS | 16 | | | | 41 | 27 | 81 | 129 | 294 |
| 1734 | Mal neo scalp/skin neck | 83 | 78 | 55 | 76 | | | | | 292 |
| 20001 | Reticulosarcoma head | | | | | 59 | 195 | 16 | 18 | 288 |
| V8746 | Hx immunosuppres thrpy | | | | | | | 55 | 230 | 285 |
| 2230 | Benign neoplasm kidney | | | 32 | 12 | 11 | 49 | 124 | 55 | 283 |
| 1722 | Malig melanoma ear | | 18 | 80 | 50 | 21 | 61 | 23 | 21 | 274 |
| 1759 | Mal neo male breast NEC | | 63 | | 34 | | 82 | 48 | 47 | 274 |
| 1982 | Secondary malig neo skin | | 78 | 22 | 16 | 57 | 19 | 41 | 41 | 274 |
| 23871 | Essntial thrombocythemia | 47 | 23 | 26 | 71 | 17 | 37 | 36 | 16 | 273 |
| 20040 | Mantle cell lym xtrrndl | | 40 | | 108 | | 33 | 31 | 57 | 269 |

**Exhibit B to Second Amended Complaint-Outpatient Claims Data-Cases**

**Sum of Claims - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 20921 | Mal carcinoid bronc/lung | | | | | 46 | 56 | 120 | 47 | 269 |
| 20270 | Periph T cell lym xtrndl | | | | | | 141 | 43 | 82 | 266 |
| 2120 | Ben neo nasal cav/sinus | | 35 | 84 | 44 | 19 | 44 | 21 | 18 | 265 |
| 2384 | Polycythemia vera | | 20 | 37 | 55 | 65 | | 51 | 37 | 265 |
| 1883 | Mal neo bladder-anterior | | 36 | 30 | 22 | 26 | 20 | 70 | 56 | 260 |
| 20282 | Lymphomas NEC thorax | 17 | 11 | | | 94 | 31 | 73 | 31 | 257 |
| 20041 | Mantle cell lymph head | 14 | | | | 114 | 37 | 71 | 15 | 251 |
| 1537 | Mal neo splenic flexure | | | | | 43 | 99 | 91 | 16 | 249 |
| 1459 | Malig neoplasm mouth NOS | | | | | 16 | 30 | 146 | 54 | 246 |
| V1005 | Hx of colonic malignancy | 33 | 29 | 11 | 33 | 19 | 60 | 21 | 40 | 246 |
| 1542 | Malig neopl anal canal | 19 | | 44 | | 34 | 19 | 102 | 27 | 245 |
| 17341 | Bsl cell ca scalp/skn nk | | | | 17 | 91 | 68 | | 67 | 243 |
| 23873 | Hi grde myelodys syn les | | | | | | | 64 | 178 | 242 |
| 20510 | Ch myl leuk wo achv rmsn | 46 | | 38 | 19 | 38 | 48 | 20 | 32 | 241 |
| 20411 | Chr lym leuk w rmsion | | | | | | 119 | 79 | 41 | 239 |
| 1471 | Mal neo post nasopharynx | | | | | 63 | 14 | | 160 | 237 |
| 20972 | Sec neuroend tumor-liver | | | 58 | 29 | 12 | | 37 | 100 | 236 |
| 1965 | Mal neo lymph-inguin/leg | 18 | | | | 90 | 20 | 58 | 48 | 234 |
| 1880 | Mal neo bladder-trigone | 31 | | 16 | 44 | | 36 | 71 | 27 | 225 |
| 17331 | Bsl cel skn face NEC/NOS | | | | 11 | 166 | 31 | 15 | | 223 |
| 1736 | Malig neo skin arm | 66 | 57 | 19 | 79 | | | | | 221 |
| 17322 | Squam cell ca skin ear | | | | 14 | 79 | | 55 | 73 | 221 |
| 1901 | Malign neopl orbit | 21 | 29 | 17 | 13 | | 54 | 31 | 55 | 220 |
| 22804 | Hemangioma intra-abdom | 17 | 39 | 35 | 20 | 23 | 28 | 37 | 20 | 219 |
| 20923 | Malig carcinoid stomach | | | | 144 | 40 | 21 | 11 | | 216 |
| V1007 | Hx of liver malignancy | 31 | 35 | | 40 | 16 | 50 | 29 | 12 | 213 |
| 20900 | Mal crcnoid sm intst NOS | | | | | 11 | 41 | 88 | 72 | 212 |
| 20037 | Margin zone lymph spleen | | | | | 43 | 46 | 92 | 27 | 208 |
| 1737 | Malig neo skin leg | 70 | 56 | 55 | 26 | | | | | 207 |
| 1516 | Mal neo stom great curv | | | | | | | 136 | 68 | 204 |
| 1912 | Mal neo temporal lobe | 13 | | | | 30 | 58 | 69 | 34 | 204 |
| V1046 | Hx-prostatic malignancy | | 29 | 39 | 20 | 24 | 22 | 50 | 18 | 202 |
| 20810 | Ch leu un cl wo ach rmsn | | | | | 61 | 64 | 75 | | 200 |
| 20191 | Hodgkins dis NOS head | 29 | | | | 21 | 127 | | 20 | 197 |
| 19882 | Second malig neo genital | | | | | 22 | 30 | 40 | 104 | 196 |
| 1958 | Malig neo site NEC | | | | 17 | | 87 | 43 | 46 | 193 |
| 1746 | Mal neo breast-axillary | 34 | | 27 | 13 | | 50 | 17 | 50 | 191 |
| 20070 | Large cell lymph xtrndl | | | | 15 | 89 | 32 | 42 | 13 | 191 |
| 1913 | Mal neo parietal lobe | | | 12 | 19 | 99 | | 24 | 35 | 189 |
| 20198 | Hodgkins dis NOS mult | | | | | 106 | 34 | 33 | 12 | 185 |
| 20210 | Mycs fng unsp xtrndl org | | 21 | | | 13 | | 112 | 30 | 176 |
| 1962 | Mal neo lymph intra-abd | | 14 | 19 | 23 | 21 | 16 | 63 | 19 | 175 |
| 2112 | Benign neoplasm sm bowel | | 23 | 30 | | 29 | 31 | 25 | 36 | 174 |
| 20931 | Merkel cell ca-face | | | | 54 | 14 | | 105 | | 173 |
| 1940 | Malign neopl adrenal | | | 31 | | 104 | 14 | | 20 | 169 |
| 20960 | Ben crcnd prim site unkn | | 20 | 38 | 44 | 28 | | 11 | 28 | 169 |
| 1714 | Mal neo soft tis thorax | | | | 18 | 32 | 18 | 53 | 46 | 167 |
| 20078 | Large cell lymph multip | | | | | 28 | 32 | 60 | 47 | 167 |
| 20800 | Ac leu un cl wo ach rmsn | | | | | 13 | | 42 | 112 | 167 |
| 23879 | Lymph/hematpoitc tis NEC | 51 | | | 25 | 43 | 30 | | 17 | 166 |
| 2290 | Benign neo lymph nodes | 19 | | 34 | 39 | | 18 | 33 | 21 | 164 |
| 17362 | Squam cell ca skn up lmb | | | | | 51 | 83 | | 30 | 164 |
| 20932 | Merkel cell ca-sclp/neck | | | | | | | 110 | 54 | 164 |
| 20700 | Ac erth/erlk wo ach rmsn | | | | | | | 141 | 22 | 163 |
| 1580 | Mal neo retroperitoneum | 12 | | | 13 | 37 | 12 | 43 | 44 | 161 |
| 2396 | Brain neoplasm NOS | 18 | 15 | 12 | 31 | 25 | 45 | 14 | | 160 |
| 1911 | Malig neo frontal lobe | | | | 21 | 12 | 48 | 49 | 28 | 158 |
| 17372 | Sqam cell ca skn low lmb | | | | 19 | 13 | 53 | 19 | 54 | 158 |
| 1488 | Mal neo hypopharynx NEC | | | | | 30 | 127 | | | 157 |

**Exhibit B to Second Amended Complaint-Outpatient Claims Data-Cases**

**Sum of Claims - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 19881 | Second malig neo breast | 24 | | | | | 32 | 83 | 16 | 155 |
| 1893 | Malign neopl urethra | | 22 | | 37 | | 82 | 13 | | 154 |
| 2352 | Unc behav neo intestine | 39 | | | 16 | 46 | 23 | 12 | 18 | 154 |
| 20610 | Ch mono leu wo achv rmsn | | | | | | 72 | 69 | 12 | 153 |
| 1732 | Malig neo skin ear | 33 | 36 | 81 | | | | | | 150 |
| 20890 | Leuk NOS w/o achv rmsn | 18 | 17 | 18 | | | 36 | 20 | 35 | 144 |
| 1500 | Mal neo cervical esophag | | | | | 66 | 77 | | | 143 |
| 17359 | Malig neo skin trunk NEC | | | | | 38 | 23 | | 82 | 143 |
| 20903 | Malig carcinoid ileum | | | | | 19 | 29 | 30 | 60 | 138 |
| 1966 | Mal neo lymph-intrapelv | 11 | | 29 | | 18 | | 21 | 56 | 135 |
| 1513 | Mal neo stomach fundus | | | | | 57 | 75 | | | 132 |
| 20031 | Margin zone lym head | 18 | 23 | | | 31 | 47 | 12 | | 131 |
| 20271 | Periph T cell lymph head | | | | | | 30 | 65 | 35 | 130 |
| 1886 | Mal neo ureteric orifice | | 20 | 26 | 21 | 51 | | | 11 | 129 |
| 1978 | Sec mal neo GI NEC | | | 12 | | 13 | 71 | 33 | | 129 |
| 1528 | Mal neo small bowel NEC | | | | | 102 | 24 | | | 126 |
| 1874 | Malig neo penis NOS | 19 | | | | 48 | 38 | 21 | | 126 |
| 2310 | Ca in situ larynx | | 16 | 20 | 15 | 55 | | 19 | | 125 |
| 2116 | Benign neoplasm pancreas | | | | | 41 | 23 | 42 | 18 | 124 |
| 20014 | Lymphosarcoma axilla | | | 16 | | 23 | 60 | 11 | 14 | 124 |
| 2153 | Ben neo soft tissue leg | | | 22 | 32 | | 13 | 19 | 35 | 121 |
| 1841 | Mal neo labia majora | 23 | 31 | | | 21 | | | 45 | 120 |
| 1887 | Malig neo urachus | | | | | | 119 | | | 119 |
| 2397 | Endocrine/nerv neo NOS | 22 | 22 | | | 14 | 18 | 43 | | 119 |
| 2373 | Unc behav neo paragang | | 16 | 28 | | 29 | | | 44 | 117 |
| 2115 | Ben neo liver/bile ducts | 18 | 18 | | | 22 | 30 | | 28 | 116 |
| V1011 | Hx-bronchogenic malignan | | 13 | | 18 | | 15 | 50 | 20 | 116 |
| 1987 | Second malig neo adrenal | | | | 42 | 29 | | 19 | 24 | 114 |
| 17352 | Squam cell ca skin trunk | | | | | 57 | 56 | | | 113 |
| 20073 | Large cell lymph abdom | | | | | 57 | | | 56 | 113 |
| 2386 | Plasmacytoma NOS | | | | | 56 | 16 | 15 | 25 | 112 |
| 1452 | Malig neo hard palate | 22 | 24 | | | 43 | | 22 | | 111 |
| 1468 | Mal neo oropharynx NEC | | | | | 28 | 32 | 29 | 21 | 110 |
| 1731 | Malig neo skin eyelid | 58 | | 31 | 17 | | | | | 106 |
| 2298 | Benign neoplasm NEC | | 23 | | | | 28 | | 55 | 106 |
| 20202 | Nodular lymphoma thorax | | | | | 12 | 15 | 38 | 41 | 106 |
| 2163 | Benign neo skin face NEC | 21 | 38 | | | | 34 | | 12 | 105 |
| 1639 | Malig neopl pleura NOS | 14 | | | | | 13 | 54 | 23 | 104 |
| 1975 | Sec malig neo lg bowel | | | | 18 | | | 68 | 18 | 104 |
| 1428 | Mal neo maj salivary NEC | | | | | 24 | 79 | | | 103 |
| 2167 | Benign neo skin leg | 15 | | 21 | 18 | 18 | 31 | | | 103 |
| 2164 | Ben neo scalp/skin neck | 30 | | 15 | | | | 39 | 16 | 100 |
| 20310 | Pls cl leu w/o achv rmsn | | | | 17 | | | 13 | 70 | 100 |
| 1918 | Malig neo brain NEC | | | | | 42 | 20 | 37 | | 99 |
| 1618 | Malignant neo larynx NEC | 22 | | | | 23 | 13 | 19 | 20 | 97 |
| 2395 | Other gu neoplasm NOS | | 51 | 23 | | | | | 23 | 97 |
| 2110 | Benign neo esophagus | | | | | 12 | | 44 | 40 | 96 |
| 1483 | Mal neo post hypopharynx | | | | | | | 59 | 36 | 95 |
| 1701 | Malignant neo mandible | | 14 | | 24 | | | 44 | 13 | 95 |
| 2233 | Benign neoplasm bladder | | 20 | | 26 | 15 | 15 | 19 | | 95 |
| 17311 | Basal cell ca lid/canth | | | | | 45 | | 50 | | 95 |
| 1548 | Mal neo rectum/anus NEC | | | 21 | 25 | 33 | | | 15 | 94 |
| 1869 | Malig neo testis NEC | 25 | | | 19 | 24 | 26 | | | 94 |
| 1719 | Mal neo soft tissue NOS | 19 | 11 | | 19 | | | 22 | 18 | 89 |
| 1704 | Mal neo long bones arm | | | | | 19 | 49 | | 20 | 88 |
| 1717 | Mal neopl trunk NOS | | | | | 19 | 34 | 35 | | 88 |
| 17319 | Mal neo eyelid/canth NEC | | | | | 88 | | | | 88 |
| 17321 | Basal cell ca skin ear | | | | | | 50 | 38 | | 88 |
| 17340 | Mal neo sclp/skn nck NOS | | | | | 21 | 67 | | | 88 |

**Sum of Claims - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 20003 | Reticulosarcoma abdom | | | | | 19 | | | 69 | 88 |
| 1721 | Malig melanoma eyelid | 21 | | | | 41 | | 25 | | 87 |
| 1418 | Malig neo tongue NEC | | | | | 42 | 43 | | | 85 |
| 2130 | Ben neo skull/face bone | | 21 | 25 | | 11 | | | 27 | 84 |
| 1908 | Malign neopl eye NEC | | | | | 58 | 14 | | 11 | 83 |
| 17330 | Mal neo skn face NEC/NOS | | | | | | 23 | 28 | 31 | 82 |
| 20045 | Mantle cell lymph inguin | | | | 12 | | 68 | | | 80 |
| 20291 | Lymphoid mal NEC head | | 17 | | | 33 | | | 30 | 80 |
| 20979 | Sec neuroend tu oth site | | | | | | | 37 | 43 | 80 |
| 1920 | Mal neo cranial nerves | | 13 | | 14 | | | 52 | | 79 |
| 2150 | Ben neo soft tissue head | | 57 | | | | | 22 | | 79 |
| 2392 | Bone/skin neoplasm NOS | | 11 | 20 | 13 | | 13 | | 22 | 79 |
| 22801 | Hemangioma skin | | | 17 | 20 | 12 | | 29 | | 78 |
| 20292 | Lymphoid mal NEC thorax | | | | 38 | | | 15 | 24 | 77 |
| 1501 | Mal neo thoracic esophag | | | | | | | | 76 | 76 |
| 1735 | Malig neo skin trunk | | 34 | 27 | 15 | | | | | 76 |
| 1909 | Malign neopl eye NOS | | | | | | 76 | | | 76 |
| 20194 | Hodgkins dis NOS axilla | 22 | 17 | | | 37 | | | | 76 |
| 2354 | Unc behav neo peritoneum | | | | | 40 | | 35 | | 75 |
| 20006 | Reticulosarcoma pelvic | | | | | | | 32 | 43 | 75 |
| 20933 | Merkel cell ca-up limb | | | 20 | | | | 26 | 29 | 75 |
| 1612 | Malig neo subglottis | | 38 | | 36 | | | | | 74 |
| 1842 | Mal neo labia minora | | | | | 15 | | | 59 | 74 |
| 20218 | Mycosis fungoides mult | | | | | 29 | | 21 | 24 | 74 |
| 1421 | Malig neo submandibular | | | | | 56 | 17 | | | 73 |
| 2218 | Ben neo fem genital NEC | 29 | | | | | 15 | 29 | | 73 |
| 2337 | Ca in situ bladder | 17 | 18 | | | | 17 | | 21 | 73 |
| 20071 | Large cell lymphoma head | | | | | 20 | 37 | 16 | | 73 |
| 1921 | Mal neo cerebral mening | | | | 30 | 13 | | 29 | | 72 |
| 2375 | Unc beh neo brain/spinal | | | 15 | 16 | 12 | 29 | | | 72 |
| 20286 | Lymphomas NEC pelvic | | | | | 58 | 12 | | | 70 |
| 20273 | Periph T cell lym abdom | | | | | | | 69 | | 69 |
| 1453 | Malig neo soft palate | | 16 | | | 11 | 20 | | 21 | 68 |
| 20969 | Bengn carcinoid oth site | | | 18 | 22 | 28 | | | | 68 |
| 1569 | Malig neo biliary NOS | | | | | | | 67 | | 67 |
| 20008 | Reticulosarcoma mult | | | | | | | 67 | | 67 |
| V1079 | Hx-lymphatic malign NEC | | | | | | | 21 | 46 | 67 |
| 1478 | Mal neo nasopharynx NEC | | | | | 47 | 19 | | | 66 |
| 1716 | Mal neo soft tis pelvis | | | | | | 47 | 19 | | 66 |
| 17371 | Basl cell ca skn low lmb | | | | | 18 | | 29 | 19 | 66 |
| 23876 | Myelofi w myelo metaplas | | | 55 | | 11 | | | | 66 |
| 1981 | Sec malig neo urin NEC | 20 | | | 19 | | 26 | | | 65 |
| 20083 | Mixed lymphosarc abdom | | | | | 36 | 14 | 15 | | 65 |
| 20020 | Brkt tmr unsp xtrndl org | | 29 | 17 | | 18 | | | | 64 |
| 20206 | Nodular lymphoma pelvic | | | | | | 52 | | 12 | 64 |
| 1481 | Mal neo pyriform sinus | | | | 18 | | | 32 | 13 | 63 |
| 2324 | Ca in situ scalp | | | | | 52 | | 11 | | 63 |
| 17349 | Mal neo sclp/skn nck NEC | | | | | | 28 | | 35 | 63 |
| 20035 | Margin zone lym inguin | | | | | 15 | 48 | | | 63 |
| 1838 | Mal neo adnexa NEC | | | | | | | 62 | | 62 |
| 20973 | Sec neuroendo tumor-bone | | | | | | 62 | | | 62 |
| 20080 | Oth varn unsp xtrndl org | | | | | | 61 | | | 61 |
| 20380 | Oth imno npl wo ach rmsn | | | | | 11 | 11 | 19 | 20 | 61 |
| 2323 | Ca in situ skin face NEC | 16 | | | | | | | 44 | 60 |
| 2382 | Unc behav neo skin | | | 25 | 35 | | | | | 60 |
| 2306 | Ca in situ anus NOS | 22 | | | | | | | 36 | 58 |
| 23331 | Carcinoma in situ vagina | 36 | | | | | | 22 | | 58 |
| 23691 | Unc behav neo kidney | | 21 | | | | 24 | | 12 | 57 |
| 2166 | Benign neo skin arm | | | 23 | 15 | | | | 18 | 56 |

**Sum of Claims - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1461 | Mal neo tonsillar fossa | | | | | 29 | | 14 | 12 | 55 |
| 1529 | Mal neo small bowel NOS | | | 40 | 15 | | | | | 55 |
| 1620 | Malignant neo trachea | | | | | | 43 | | 12 | 55 |
| 17361 | Basal cell ca skn up lmb | | | | | 18 | | 37 | | 55 |
| 1568 | Malig neo biliary NEC | | | | | | | 54 | | 54 |
| 1602 | Mal neo maxillary sinus | 22 | | | | 15 | 17 | | | 54 |
| 1411 | Mal neo dorsal tongue | | | | | | | 22 | 31 | 53 |
| 1952 | Malig neo abdomen | 16 | | | | 13 | | | 23 | 52 |
| 2355 | Unc behav neo GI NEC | | | 11 | | | 28 | 13 | | 52 |
| 20010 | Lymphsrc unsp xtrndl org | | | | | 52 | | | | 52 |
| 20400 | Ac lym leuk wo achv rmsn | | | 13 | | | 12 | 13 | 14 | 52 |
| 2391 | Respiratory neoplasm NOS | | | | | 22 | 11 | 18 | | 51 |
| 22802 | Hemangioma intracranial | | | 22 | | 12 | | | 17 | 51 |
| 1709 | Malig neopl bone NOS | | | | | | | 36 | 14 | 50 |
| 1953 | Malign neopl pelvis | 11 | | 39 | | | | | | 50 |
| 2126 | Benign neoplasm thymus | | | | 11 | 13 | | 26 | | 50 |
| 20161 | Hodgkins mix cell head | | | | | 17 | 33 | | | 50 |
| 1986 | Second malig neo ovary | | | | | | 12 | 37 | | 49 |
| 2143 | Lipoma intra-abdominal | | | 31 | | | | | 18 | 49 |
| 20005 | Reticulosarcoma inguin | | | | | 13 | | 36 | | 49 |
| 1706 | Mal neo pelvic girdle | | | | | 29 | 19 | | | 48 |
| 2363 | Unc behav neo female NEC | 22 | | | | | 26 | | | 48 |
| 17329 | Neo skin ear/ex canl NEC | | | | | | | 20 | 28 | 48 |
| 20043 | Mantle cell lymph abdom | | | | | 48 | | | | 48 |
| 20151 | Hodg nodul sclero head | | | | 19 | | | | 29 | 48 |
| 20892 | Leukemia NOS in relapse | | | | | | | | 48 | 48 |
| 17312 | Squam cell ca lid/canth | | | | | 16 | 12 | | 19 | 47 |
| 20936 | Merkel cell ca-oth sites | | | | | 18 | | | 29 | 47 |
| 1609 | Mal neo access sinus NOS | | | | | | 21 | 25 | | 46 |
| 2152 | Ben neo soft tissue arm | | | | | 27 | 19 | | | 46 |
| 2367 | Unc behav neo bladder | | 31 | | | | | | 15 | 46 |
| 20160 | Mxd celr unsp xtrndl org | | | | | | 13 | 33 | | 46 |
| 20511 | Chr myl leuk w rmsion | 18 | 17 | | 11 | | | | | 46 |
| 1465 | Mal neo epiglottis junct | | | | | | | | 45 | 45 |
| 17390 | Malig neo skin site NOS | | | | 14 | 11 | | 20 | | 45 |
| 17392 | Squam cell ca skin NOS | | | | | | | 45 | | 45 |
| 1708 | Mal neo bones ankle/foot | 14 | | | | | | 30 | | 44 |
| 20036 | Margin zone lym pelvic | | | 26 | | 18 | | | | 44 |
| 20260 | Mlg mast unsp xtrndl org | | 14 | 30 | | | | | | 44 |
| 1902 | Mal neo lacrimal gland | | | | | 43 | | | | 43 |
| 2109 | Benign neo pharynx NOS | | | | | | | 22 | 21 | 43 |
| 2154 | Ben neo soft tis thorax | | | 17 | | 26 | | | | 43 |
| 2357 | Unc behav neo lung | | | | | 15 | | | 28 | 43 |
| 20530 | Myl sarcoma wo achv rmsn | | 30 | | | | | | 13 | 43 |
| V1001 | Hx of tongue malignancy | | | | | | | | 43 | 43 |
| V1051 | Hx of bladder malignancy | | | | 29 | | 14 | | | 43 |
| 1990 | Malig neo disseminated | | | | | | | 19 | 23 | 42 |
| 2127 | Benign neoplasm heart | | | | | 23 | | | 19 | 42 |
| 2281 | Lymphangioma, any site | | 21 | | | | | | 21 | 42 |
| 2348 | Ca in situ NEC | | | | | 25 | 17 | | | 42 |
| V1006 | Hx-rectal & anal malign | | | 12 | | | | 30 | | 42 |
| 20311 | Plsm cell leuk w rmson | | | | | | 41 | | | 41 |
| 1456 | Malig neo retromolar | | | | | | | 18 | 22 | 40 |
| 2104 | Benign neo mouth NEC/NOS | | 22 | | | 18 | | | | 40 |
| 2305 | Ca in situ anal canal | | | | 21 | 19 | | | | 40 |
| 20957 | Benign carcinoid rectum | | | 22 | | | | | 18 | 40 |
| 2340 | Ca in situ eye | 13 | | | | 14 | | 12 | | 39 |
| 17370 | Mal neo skn low limb NOS | | | | | 18 | 21 | | | 39 |
| 2106 | Benign neo oropharyn NEC | | 19 | | | | 19 | | | 38 |

**Sum of Claims - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2322 | Ca in situ skin ear | 14 | | | | 24 | | | | 38 |
| 17302 | Squamous cell ca skn lip | | | | | 37 | | | | 37 |
| 17350 | Malig neo skin trunk NOS | | | | | | 37 | | | 37 |
| 20018 | Lymphosarcoma mult | | | | | 37 | | | | 37 |
| 20042 | Mantle cell lymph thorax | 23 | | | | | | | 14 | 37 |
| 1431 | Malig neo lower gum | 36 | | | | | | | | 36 |
| 17320 | Malig neo skin ear NOS | | | | | | 36 | | | 36 |
| 1969 | Mal neo lymph node NOS | | | | | | | 24 | 11 | 35 |
| 2123 | Benign neo bronchus/lung | | | | 16 | | | 19 | | 35 |
| 2370 | Unc behav neo pituitary | 11 | | | | 11 | | 13 | | 35 |
| 17301 | Basal cell ca skin lip | | | | | 19 | | | 16 | 35 |
| 20287 | Lymphomas NEC spleen | | | | | 35 | | | | 35 |
| 2140 | Lipoma skin face | | | 18 | | 16 | | | | 34 |
| 2165 | Benign neo skin trunk | 34 | | | | | | | | 34 |
| 20910 | Mal crcnoid lg intst NOS | | | | | 34 | | | | 34 |
| 1409 | Mal neo lip/vermil NOS | 13 | | | | | | 20 | | 33 |
| 2388 | Uncert behavior neo NEC | | | | | | 33 | | | 33 |
| 2108 | Benign neo hypopharynx | | | | 16 | | 16 | | | 32 |
| 20295 | Lymphoid mal NEC inguin | | | 11 | | | | 21 | | 32 |
| 20941 | Ben carcinoid duodenum | | | 21 | | | | | 11 | 32 |
| 1448 | Mal neo mouth floor NEC | | | | | 31 | | | | 31 |
| 1971 | Sec mal neo mediastinum | | | | 11 | | 20 | | | 31 |
| 2353 | Unc behav neo liver | 12 | | | | 19 | | | | 31 |
| 2137 | Ben neo long bones leg | | | | 30 | | | | | 30 |
| 2380 | Unc behav neo bone | | | | | 30 | | | | 30 |
| 2328 | Ca in situ skin NEC | | | | | | | | 29 | 29 |
| 20963 | Benign carcinoid stomach | | | 11 | | 18 | | | | 29 |
| 23874 | Myelodyspls syn w 5q del | | | | 16 | 13 | | | | 29 |
| V1052 | Hx of kidney malignancy | | 14 | | | | | 15 | | 29 |
| 1455 | Malignant neo palate NOS | | | | | | 28 | | | 28 |
| 2101 | Benign neoplasm tongue | | | | 28 | | | | | 28 |
| 2243 | Benign neo conjunctiva | | | | | | | | 28 | 28 |
| 2335 | Ca in situ penis | | | 28 | | | | | | 28 |
| 20961 | Ben carcinoid bronc/lung | | 28 | | | | | | | 28 |
| 1482 | Mal neo aryepiglott fold | | | | | | | | 27 | 27 |
| 1561 | Mal neo extrahepat ducts | | | | | | | 27 | | 27 |
| 20012 | Lymphosarcoma thorax | | | | | 11 | | 16 | | 27 |
| V1009 | Hx of GI malignancy NEC | | | | | | 27 | | | 27 |
| 1449 | Mal neo mouth floor NOS | | | 13 | | | | | 13 | 26 |
| 1914 | Mal neo occipital lobe | | | | 12 | 14 | | | | 26 |
| 1973 | Sec malig neo resp NEC | | | | | | | | 26 | 26 |
| 2158 | Ben neo soft tissue NEC | | | | | | 26 | | | 26 |
| 20002 | Reticulosarcoma thorax | | | | | 12 | | 13 | | 25 |
| 20086 | Mixed lymphosarc pelvic | | | | | | 25 | | | 25 |
| 20294 | Lymphoid mal NEC axilla | | | | 25 | | | | | 25 |
| 20971 | Sec neuroend tu dist lym | | | | | | | 25 | | 25 |
| 1470 | Mal neo super nasopharyn | | | | | | | 24 | | 24 |
| 1605 | Mal neo sphenoid sinus | | | 24 | | | | | | 24 |
| 1750 | Mal neo male nipple | | | | | | | | 24 | 24 |
| 2220 | Benign neoplasm testis | | 24 | | | | | | | 24 |
| 20302 | Mult myeloma in relapse | | | | | | 24 | | | 24 |
| 20480 | Oth lym leu wo achv rmsn | | | | | | | | 24 | 24 |
| V7644 | Scrn malig neop-prostate | | | | | | 24 | | | 24 |
| 1412 | Mal neo tip/lat tongue | | | | | 23 | | | | 23 |
| 1466 | Mal neo lat oropharynx | | 23 | | | | | | | 23 |
| 1472 | Mal neo lat nasopharynx | | | | | 23 | | | | 23 |
| 2211 | Benign neoplasm vagina | | | | | | 23 | | | 23 |
| 20934 | Merkel cell ca-low limb | | | | | | | 23 | | 23 |
| 1702 | Malig neo vertebrae | | | | | 22 | | | | 22 |

**Sum of Claims - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 20015 | Lymphosarcoma inguin | | 22 | | | | | | | 22 |
| 2339 | Ca in situ urinary NEC | | | | | | 21 | | | 21 |
| 1401 | Mal neo lower vermilion | | | | | 20 | | | | 20 |
| 1873 | Malig neo penis body | 20 | | | | | | | | 20 |
| 2105 | Benign neoplasm tonsil | | | | | | | | 20 | 20 |
| 2118 | Ben neo peritoneum | | | | | | | 20 | | 20 |
| 2138 | Ben neo bones ankle/foot | | | | | | | | 20 | 20 |
| 2155 | Ben neo soft tis abdomen | | | | | | 20 | | | 20 |
| 17351 | Basal cell ca skin trunk | | | | | | | 20 | | 20 |
| 20233 | Mal histiocytosis abdom | | | | | | | | 20 | 20 |
| 1613 | Mal neo cartilage larynx | | | | | | | 19 | | 19 |
| 2300 | Ca in situ oral cav/phar | | | | 19 | | | | | 19 |
| 2326 | Ca in situ skin arm | | | | | | | 19 | | 19 |
| 17310 | Mal neo eyelid/canth NOS | | | | | | 19 | | | 19 |
| 20158 | Hodg nodul sclero mult | | | | | | | | 19 | 19 |
| 23989 | Neoplasm other sites NOS | | | | | 19 | | | | 19 |
| V672 | Chemotherapy follow-up | | 19 | | | | | | | 19 |
| 1450 | Mal neo cheek mucosa | 18 | | | | | | | | 18 |
| 1463 | Malign neopl vallecula | | | | | | | | 18 | 18 |
| 1951 | Malign neopl thorax | 18 | | | | | | | | 18 |
| 2162 | Benign neo skin ear | | | | | | 18 | | | 18 |
| 2325 | Ca in situ skin trunk | 18 | | | | | | | | 18 |
| 20016 | Lymphosarcoma pelvic | | | | | | | 18 | | 18 |
| 20050 | Primary CNS lymph xtrndl | | | | | | | | 18 | 18 |
| V1021 | Hx-laryngeal malignancy | | | | | | 18 | | | 18 |
| V7611 | Screen mammogram hi risk | 18 | | | | | | | | 18 |
| 1462 | Mal neo tonsil pillars | | | | 17 | | | | | 17 |
| 2232 | Benign neoplasm ureter | | | | | | 17 | | | 17 |
| 17360 | Mal neo skin up limb NOS | | | | | | | 17 | | 17 |
| 20301 | Mult myelm w remission | | | | 17 | | | | | 17 |
| 20490 | Uns lym leu wo ach rmsn | | | | | 17 | | | | 17 |
| 20501 | Act myl leuk w rmsion | | | | | | | | 16 | 16 |
| 23770 | Neurofibromatosis NOS | | | | | | | 16 | | 16 |
| V1043 | Hx of ovarian malignancy | | | | | | | | 16 | 16 |
| 1400 | Mal neo upper vermilion | | 15 | | | | | | | 15 |
| 1843 | Malign neopl clitoris | | | 15 | | | | | | 15 |
| 1915 | Mal neo cereb ventricle | | | 15 | | | | | | 15 |
| 2156 | Ben neo soft tis pelvis | | | 15 | | | | | | 15 |
| 2161 | Benign neo skin eyelid | | | | | | | 15 | | 15 |
| 20290 | Unsp lym unsp xtrndl org | | | | | | 15 | | | 15 |
| 2191 | Benign neo corpus uteri | 14 | | | | | | | | 14 |
| 2301 | Ca in situ esophagus | | | | | | 14 | | | 14 |
| 20000 | Retclsrc unsp xtrndl org | | | | | | | 14 | | 14 |
| 20590 | Uns my leu wo ach rmsn | | | | | | | 14 | | 14 |
| V1082 | Hx-malig skin melanoma | | 14 | | | | | | | 14 |
| V7649 | Screen mal neop oth site | | | | | | 14 | | | 14 |
| 1441 | Mal neo lat floor mouth | | 13 | | | | | | | 13 |
| 1503 | Mal neo upper 3rd esoph | | | | 13 | | | | | 13 |
| 1638 | Malig neopl pleura NEC | | | | | | | 13 | | 13 |
| 1649 | Mal neo mediastinum NOS | | | | | | 13 | | | 13 |
| 2129 | Benign neo resp sys NOS | | 13 | | | | | | | 13 |
| 2250 | Benign neoplasm brain | | | | | | 13 | | | 13 |
| 2394 | Bladder neoplasm NOS | | | | 13 | | | | | 13 |
| 20038 | Margin zone lymph multip | | | | | | | | 13 | 13 |
| V7641 | Screen mal neop-rectum | | 13 | | | | | | | 13 |
| 1521 | Malignant neopl jejunum | | | | | | | | 12 | 12 |
| 1703 | Mal neo ribs/stern/clav | | | 12 | | | | | | 12 |
| 1916 | Mal neo cerebellum NOS | | | | | | | | 12 | 12 |
| 1968 | Mal neo lymph node-mult | | | | | 12 | | | | 12 |

**Sum of Claims - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1980 | Second malig neo kidney | | | | | 12 | | | | 12 |
| 2136 | Benign neo pelvic girdle | | | | | 12 | | | | 12 |
| 2242 | Ben neo lacrimal gland | | 12 | | | | | | | 12 |
| 2312 | Ca in situ bronchus/lung | | | | | | | 12 | | 12 |
| 2362 | Unc behav neo ovary | | | | | 12 | | | | 12 |
| 20911 | Malig carcinoid appendix | | | | | | 12 | | | 12 |
| 22800 | Hemangioma NOS | | | | | | | 12 | | 12 |
| 23877 | Post tp lymphprolif dis | | | | | | 12 | | | 12 |
| V1049 | Hx-male genit malig NEC | | | | | | 12 | | | 12 |
| V1053 | Hx malig renal pelvis | | | | | | | 12 | | 12 |
| V1085 | Hx of brain malignancy | | | | | 12 | | | | 12 |
| V8401 | Genetc sus mal neo brest | | | | | 12 | | | | 12 |
| 1574 | Mal neo islet langerhans | | | | | | 11 | | | 11 |
| 1769 | Kaposi's sarcoma NOS | | | | 11 | | | | | 11 |
| 1972 | Second malig neo pleura | 11 | | | | | | | | 11 |
| 2139 | Benign neo bone NOS | 11 | | | | | | | | 11 |
| 2168 | Benign neoplasm skin NEC | | | | | | | 11 | | 11 |
| 2327 | Ca in situ skin leg | 11 | | | | | | | | 11 |
| 20013 | Lymphosarcoma abdom | | | 11 | | | | | | 11 |
| 20074 | Large cell lymph axilla | | | | | | 11 | | | 11 |
| 20211 | Mycosis fungoides head | | | | | | 11 | | | 11 |
| **Grand Total Oncology** | | **24,794** | **23,252** | **25,869** | **31,981** | **84,952** | **90,763** | **94,748** | **74,032** | **450,391** |
| | % Total All | 7.6% | 6.8% | 6.6% | 6.1% | 13.0% | 15.4% | 15.5% | 16.1% | 11.6% |
| | % Yrly Incr | | -6.2% | 11.3% | 23.6% | 165.6% | 6.8% | 4.4% | | |
| | | | | | | | | | | |
| **Grand Total - non-Oncology** | | **302,351** | **318,801** | **363,297** | **492,886** | **566,155** | **498,244** | **517,200** | **386,905** | **3,445,839** |
| | % Total All | 92.4% | 93.2% | 93.4% | 93.9% | 87.0% | 84.6% | 84.5% | 83.9% | 88.4% |
| | % Yrly Incr | | 5.4% | 14.0% | 35.7% | 14.9% | -12.0% | 3.8% | | |
| | | | | | | | | | | |
| **Grand Total - All Patients** | | **327,145** | **342,053** | **389,166** | **524,867** | **651,107** | **589,007** | **611,948** | **460,937** | **3,896,230** |
| | % Total All | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| | % Yrly Incr | | 4.6% | 13.8% | 34.9% | 24.1% | -9.5% | 3.9% | | |

**Sum of Total Payments - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 185 | Malign neopl prostate | 1,822,716 | 1,853,589 | 2,057,482 | 1,952,708 | 3,278,169 | 3,842,185 | 2,650,073 | 2,520,419 | 19,977,341 |
| 1906 | Malign neopl choroid | 1,732,271 | 1,572,311 | 1,589,269 | 1,354,861 | 1,779,932 | 1,437,030 | 2,158,505 | 1,183,674 | 12,807,853 |
| 1985 | Secondary malig neo bone | 13,170 | 42,667 | 25,356 | 29,532 | 1,231,346 | 1,889,490 | 2,572,694 | 1,834,797 | 7,639,052 |
| 1830 | Malign neopl ovary | 45,766 | 8,663 | 14,013 | 42,975 | 1,824,266 | 1,672,157 | 1,361,857 | 1,260,009 | 6,229,707 |
| 1748 | Malign neopl breast NEC | 73,684 | 96,707 | 89,777 | 112,356 | 1,386,106 | 1,508,458 | 1,004,612 | 634,293 | 4,905,992 |
| 20300 | Mult mye w/o achv rmson | 64,707 | 86,448 | 145,230 | 202,285 | 549,097 | 965,239 | 1,458,235 | 1,338,566 | 4,809,806 |
| 1623 | Mal neo upper lobe lung | 38,763 | 45,090 | 91,315 | 82,353 | 1,244,139 | 914,692 | 746,476 | 973,749 | 4,136,577 |
| 1744 | Mal neo breast up-outer | 43,110 | 34,091 | 54,891 | 66,680 | 693,833 | 1,050,005 | 983,344 | 1,049,972 | 3,975,926 |
| 1749 | Malign neopl breast NOS | 202,819 | 139,054 | 199,781 | 271,181 | 261,937 | 623,061 | 784,665 | 967,315 | 3,449,813 |
| V662 | Chemotherapy convalescen | | | | 12,151 | 604,665 | 825,586 | 846,661 | 757,387 | 3,046,451 |
| 20280 | Oth lymp unsp xtrndl org | 78,065 | 72,320 | 82,606 | 93,542 | 498,468 | 771,231 | 771,480 | 676,580 | 3,044,292 |
| 1629 | Mal neo bronch/lung NOS | 138,894 | 174,182 | 131,276 | 209,620 | 141,198 | 321,137 | 971,623 | 900,724 | 2,988,654 |
| 23875 | Myelodysplastic synd NOS | 77,173 | 31,741 | 53,733 | 41,495 | 353,300 | 822,232 | 807,712 | 642,700 | 2,830,085 |
| 1820 | Malig neo corpus uteri | 15,241 | 35,022 | 26,927 | 27,905 | 655,829 | 636,810 | 625,596 | 751,906 | 2,775,237 |
| 1541 | Malignant neopl rectum | 42,272 | 34,534 | 58,604 | 35,441 | 431,683 | 939,396 | 548,208 | 236,533 | 2,326,671 |
| 20410 | Ch lym leuk wo achv rmsn | 43,351 | 23,960 | 59,360 | 16,243 | 472,546 | 632,920 | 632,620 | 425,267 | 2,306,268 |
| 1983 | Sec mal neo brain/spine | 325,082 | 380,037 | 434,402 | 378,547 | 260,278 | 240,368 | 202,290 | 77,047 | 2,298,050 |
| 1533 | Mal neo sigmoid colon | 4,649 | 8,936 | | 21,655 | 712,626 | 620,541 | 551,360 | 359,949 | 2,279,716 |
| 1539 | Malignant neo colon NOS | 55,152 | 58,749 | 58,365 | 62,490 | 121,114 | 241,502 | 963,310 | 700,122 | 2,260,805 |
| 1628 | Mal neo bronch/lung NEC | 2,957 | 1,503 | 1,298 | 12,027 | 653,203 | 713,760 | 472,228 | 304,461 | 2,161,437 |
| 1538 | Malignant neo colon NEC | | | | | 607,916 | 836,998 | 352,470 | 52,880 | 1,850,263 |
| 1550 | Mal neo liver, primary | 21,589 | 14,223 | 32,771 | 236,626 | 310,302 | 465,554 | 465,168 | 302,237 | 1,848,470 |
| 1741 | Mal neo breast-central | | 19,578 | | 15,616 | 446,089 | 277,945 | 693,994 | 368,743 | 1,821,965 |
| 1625 | Mal neo lower lobe lung | 12,828 | 23,708 | 21,705 | 22,613 | 517,001 | 564,934 | 357,795 | 280,041 | 1,800,625 |
| 1890 | Malig neopl kidney | 23,232 | 20,919 | 22,490 | 42,511 | 509,612 | 428,824 | 320,759 | 279,300 | 1,647,647 |
| 1742 | Mal neo breast up-inner | 31,826 | 12,522 | 4,498 | 31,037 | 159,871 | 228,532 | 296,053 | 395,939 | 1,160,279 |
| 1536 | Malig neo ascend colon | 1,779 | 3,075 | | 12,106 | 234,478 | 220,136 | 516,092 | 148,002 | 1,135,668 |
| 1725 | Malig melanoma trunk | 29,461 | 25,334 | 13,082 | 22,433 | 180,418 | 428,936 | 86,488 | 220,336 | 1,006,488 |
| 1534 | Malignant neoplasm cecum | | 3,980 | 2,171 | 8,517 | 406,877 | 170,794 | 239,099 | 163,748 | 995,186 |
| 1977 | Second malig neo liver | 7,433 | 35,279 | 45,893 | 50,304 | 76,232 | 158,097 | 335,243 | 263,625 | 972,106 |
| 1570 | Mal neo pancreas head | 4,637 | 4,227 | 799 | 20,165 | 174,019 | 188,728 | 183,625 | 294,599 | 870,800 |
| 1745 | Mal neo breast low-outer | 17,554 | 5,712 | 9,485 | 18,357 | 185,533 | 195,458 | 283,720 | 152,226 | 868,045 |
| V7612 | Screen mammogram NEC | 97,877 | 91,322 | 113,451 | 206,837 | 94,650 | 90,183 | 90,873 | 70,602 | 855,795 |
| 20288 | Lymphomas NEC mult | 3,569 | | | 1,666 | 123,024 | 239,947 | 165,501 | 270,032 | 803,738 |
| 20200 | Ndlr lym unsp xtrndl org | 2,435 | 1,839 | 14,974 | 15,555 | 203,058 | 235,010 | 201,492 | 120,816 | 795,179 |
| V7651 | Screen malig neop-colon | 28,110 | 50,064 | 34,405 | 78,496 | 207,911 | 102,533 | 162,190 | 128,417 | 792,125 |
| 20500 | Ac myl leuk wo achv rmsn | 43,810 | 4,998 | 953 | 33,620 | 150,879 | 198,160 | 117,836 | 233,671 | 783,926 |
| 20281 | Lymphomas NEC head | 9,269 | 13,762 | 17,053 | 14,987 | 345,012 | 87,132 | 121,773 | 127,726 | 736,714 |
| 1729 | Malig melanoma skin NOS | 6,860 | 6,480 | 4,477 | 13,550 | 42,051 | 81,563 | 127,609 | 419,713 | 702,303 |
| 1889 | Malig neo bladder NOS | 44,337 | 20,730 | 32,459 | 24,425 | 51,955 | 118,654 | 245,031 | 148,664 | 686,254 |
| 1970 | Secondary malig neo lung | 5,531 | 7,994 | 11,036 | 9,975 | 152,234 | 98,479 | 222,260 | 159,582 | 667,090 |
| 2330 | Ca in situ breast | 93,530 | 117,754 | 52,187 | 71,681 | 91,840 | 87,986 | 72,112 | 62,783 | 649,873 |
| 1724 | Mal melanoma scalp/neck | 21,010 | 10,780 | 7,445 | 5,632 | 11,354 | 83,697 | 419,876 | 79,723 | 639,517 |
| 1743 | Mal neo breast low-inner | 52,121 | | 16,056 | 7,340 | 100,953 | 157,638 | 151,187 | 145,786 | 631,081 |
| 20283 | Lymphomas NEC abdom | 3,713 | 5,131 | 1,888 | 4,505 | 174,925 | 139,109 | 161,703 | 123,526 | 614,500 |
| 2252 | Ben neo cerebr meninges | 148,565 | 102,580 | 51,160 | 150,584 | 71,585 | 34,524 | 31,245 | 17,462 | 607,706 |
| 1991 | Malignant neoplasm NOS | 14,238 | 9,665 | 5,869 | 4,642 | 180,070 | 244,513 | 83,083 | 61,314 | 603,393 |
| 217 | Benign neoplasm breast | 74,746 | 59,931 | 85,451 | 89,172 | 85,522 | 77,222 | 38,893 | 40,761 | 551,697 |
| 1723 | Mal melanom face NEC/NOS | 8,461 | 7,711 | 11,372 | 3,970 | 19,924 | 97,233 | 188,740 | 195,660 | 533,071 |
| 2113 | Benign neoplasm lg bowel | 23,257 | 31,827 | 47,478 | 96,016 | 124,687 | 74,042 | 72,932 | 58,703 | 528,943 |
| 1728 | Malig melanoma skin NEC | | | | | 109,015 | 115,766 | 220,299 | 61,273 | 506,353 |
| 1540 | Mal neo rectosigmoid jct | 5,085 | 4,236 | 1,990 | 13,490 | 105,484 | 66,969 | 101,165 | 203,072 | 501,492 |
| 193 | Malign neopl thyroid | 46,711 | 5,389 | 45,140 | 46,442 | 113,909 | 41,112 | 75,130 | 109,785 | 483,078 |
| 2189 | Uterine leiomyoma NOS | 18,129 | 36,496 | 36,070 | 74,022 | 29,661 | 148,961 | 60,747 | 71,805 | 475,891 |
| V671 | Radiotherapy follow-up | 25,392 | 29,278 | 39,721 | 38,617 | 42,485 | 110,683 | 83,222 | 62,802 | 432,200 |
| 1531 | Mal neo transverse colon | | | | 4,240 | 107,965 | 73,535 | 53,640 | 185,883 | 425,263 |
| 1532 | Mal neo descend colon | | | 1,831 | | 143,799 | 76,643 | 98,601 | 85,650 | 406,525 |
| 20208 | Nodular lymphoma mult | | 6,544 | | | 126,422 | 103,094 | 106,826 | 63,229 | 406,115 |
| 1579 | Malig neo pancreas NOS | 10,060 | 12,647 | 11,220 | 31,484 | 27,003 | 79,002 | 127,197 | 106,560 | 405,172 |
| 1809 | Mal neo cervix uteri NOS | 7,457 | 18,158 | 16,431 | 3,482 | 16,515 | 144,954 | 86,860 | 102,146 | 396,003 |
| 20203 | Nodular lymphoma abdom | | 3,004 | | 1,468 | 126,576 | 81,173 | 80,095 | 99,385 | 391,701 |
| 1984 | Sec malig neo nerve NEC | 51,701 | 60,108 | 14,335 | 38,236 | 71,008 | 69,681 | 4,846 | 74,854 | 384,769 |
| 1610 | Malignant neo glottis | 9,112 | 11,359 | 10,059 | 14,744 | 49,271 | 143,214 | 90,831 | 47,871 | 376,461 |
| 20920 | Mal crcnd prim site unkn | | 38,577 | 19,323 | 2,017 | 28,887 | 25,903 | 38,817 | 218,734 | 372,258 |
| V103 | Hx of breast malignancy | 27,875 | 33,303 | 29,692 | 40,653 | 54,359 | 82,614 | 53,472 | 36,013 | 357,982 |
| 1726 | Malig melanoma arm | 20,775 | 24,557 | 16,501 | 20,942 | 22,697 | 29,135 | 119,302 | 101,727 | 355,636 |
| 1919 | Malig neo brain NOS | | 21,006 | 1,735 | 4,092 | 4,602 | 62,589 | 112,316 | 129,700 | 336,040 |
| 1900 | Malign neopl eyeball | 57,849 | 54,105 | 6,106 | | | 76,704 | | 136,072 | 330,837 |
| 20900 | Mal crcnoid sm intst NOS | | | | | 9,084 | 51,121 | 127,193 | 136,320 | 323,718 |
| 1505 | Mal neo lower 3rd esoph | | | 4,144 | | 112,103 | 68,274 | 64,347 | 64,668 | 313,537 |
| 1530 | Mal neo hepatic flexure | | 479 | | 2,047 | 137,876 | 37,163 | 67,355 | 66,694 | 311,615 |
| 20929 | Malig carcinoid oth site | | 13,483 | 4,525 | | 21,199 | 46,671 | 86,808 | 133,184 | 305,870 |

**Exhibit B to Second Amended Complaint-Outpatient Medicare Claims Data-Total Payments**

**Sum of Total Payments - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2271 | Benign neo parathyroid | 26,058 | 57,371 | 60,580 | 52,180 | 22,311 | 28,003 | 26,525 | 26,797 | 299,826 |
| 1624 | Mal neo middle lobe lung | 8,272 | 3,630 | | 876 | 101,471 | 34,456 | 105,844 | 41,761 | 296,310 |
| 1552 | Malignant neo liver NOS | 72,447 | 31,581 | 24,859 | 28,096 | 54,390 | 4,718 | 55,484 | 21,803 | 293,378 |
| 1913 | Mal neo parietal lobe | | | 692 | 1,388 | 107,323 | | 39,613 | 130,022 | 279,038 |
| 2102 | Ben neo major salivary | 21,380 | 19,413 | 13,071 | 34,946 | 17,667 | 54,648 | 68,922 | 44,848 | 274,895 |
| 20030 | Margnl zone lym xtrndl | 1,275 | 1,949 | | | 70,622 | 95,898 | 62,676 | 38,507 | 270,927 |
| 20201 | Nodular lymphoma head | 4,789 | 2,801 | 5,905 | 6,367 | 51,822 | 24,290 | 142,752 | 31,780 | 270,506 |
| 1420 | Malig neo parotid | 97,346 | 2,888 | 38,558 | 4,423 | 33,202 | 38,069 | 23,244 | 26,221 | 263,950 |
| 1808 | Malig neo cervix NEC | | | | 1,970 | 83,828 | 76,251 | 53,629 | 46,631 | 262,309 |
| 1551 | Mal neo intrahepat ducts | 10,105 | 2,675 | 8,386 | 6,356 | 88,533 | 46,125 | 72,438 | 21,639 | 256,257 |
| 1509 | Mal neo esophagus NOS | 9,321 | 11,142 | 20,818 | 14,217 | 63,544 | 33,127 | 57,916 | 40,293 | 250,378 |
| 1912 | Mal neo temporal lobe | 9,950 | | | | 12,567 | 95,441 | 52,905 | 74,368 | 245,230 |
| 226 | Benign neoplasm thyroid | 6,289 | 5,530 | 12,379 | 16,441 | 9,501 | 143,249 | 35,872 | 12,963 | 242,223 |
| 20204 | Nodular lymphoma axilla | 3,274 | | 2,132 | | 45,524 | 52,470 | 81,157 | 56,358 | 240,916 |
| 179 | Malig neopl uterus NOS | 2,275 | 42,818 | 1,960 | 6,489 | 33,659 | 51,070 | 66,318 | 33,936 | 238,525 |
| 20930 | Malig neuroendo ca NOS | | | | | 8,560 | 15,192 | 94,508 | 120,194 | 238,454 |
| 1908 | Malign neopl eye NEC | | | | | 234,282 | 1,312 | | 1,053 | 236,648 |
| 1888 | Malig neo bladder NEC | 3,362 | 8,588 | 7,981 | 5,757 | 77,825 | 82,665 | 29,429 | 20,080 | 235,686 |
| 1950 | Mal neo head/face/neck | 13,817 | 10,102 | 15,506 | 10,209 | 53,134 | 26,550 | 47,979 | 52,138 | 229,435 |
| 20205 | Nodular lymphoma inguin | | | 4,128 | 979 | 115,551 | 64,724 | 19,637 | 17,960 | 222,979 |
| 1510 | Mal neo stomach cardia | | 2,599 | | 3,056 | 53,269 | 104,431 | 27,425 | 29,646 | 220,426 |
| 2251 | Benign neo cranial nerve | 61,535 | 22,644 | 21,413 | 31,861 | 21,395 | 24,189 | 21,652 | 12,985 | 217,673 |
| 20048 | Mantle cell lymph multip | | | | | 18,452 | 86,305 | 12,341 | 98,806 | 215,903 |
| 1832 | Mal neo fallopian tube | 1,832 | | | | 97,931 | 61,976 | 33,978 | 14,037 | 209,754 |
| 1611 | Malig neo supraglottis | 11,685 | 3,859 | 3,976 | 9,831 | 14,776 | 88,594 | 49,394 | 21,243 | 203,358 |
| 20033 | Margin zone lym abdom | | | | | 10,476 | 71,249 | 44,933 | 75,719 | 202,377 |
| 2141 | Lipoma skin NEC | 11,673 | 19,628 | 17,605 | 46,174 | 28,042 | 25,050 | 27,595 | 25,659 | 201,426 |
| 23872 | Low grde myelody syn les | | | | 3,369 | 6,815 | | 65,570 | 121,210 | 196,964 |
| 1410 | Mal neo tongue base | 6,789 | 6,223 | 7,634 | 13,217 | 15,620 | 16,229 | 32,398 | 96,238 | 194,348 |
| 1512 | Mal neo pyloric antrum | | | | 1,961 | 39,983 | 90,039 | 56,044 | 3,337 | 191,363 |
| 1578 | Malig neo pancreas NEC | | | | | 80,894 | 91,488 | 11,982 | 1,494 | 185,857 |
| 20972 | Sec neuroend tumor-liver | | | 25,463 | 31,673 | 5,303 | | 35,943 | 84,792 | 183,174 |
| 1619 | Malignant neo larynx NOS | 10,354 | 8,776 | 7,607 | 7,350 | 9,001 | 11,568 | 63,569 | 54,673 | 172,897 |
| 20921 | Mal carcinoid bronc/lung | | | | | 10,922 | 28,005 | 72,434 | 60,743 | 172,104 |
| 220 | Benign neoplasm ovary | 99 | 13,124 | 6,511 | 19,283 | 16,692 | 43,273 | 36,116 | 36,868 | 171,965 |
| 1508 | Mal neo esophagus NEC | | | | | 89,700 | 56,827 | 14,628 | 7,992 | 169,147 |
| 19889 | Secondary malig neo NEC | 15,427 | 12,921 | 6,616 | 7,671 | 14,642 | 9,161 | 44,452 | 58,098 | 168,988 |
| 20284 | Lymphomas NEC axilla | 2,139 | 1,784 | | 2,247 | 40,206 | 36,281 | 74,937 | 8,177 | 165,771 |
| 20285 | Lymphomas NEC inguin | 701 | 938 | 6,487 | 184 | 45,011 | 67,641 | 39,668 | 2,033 | 162,662 |
| 20011 | Lymphosarcoma head | | | 3,290 | 2,159 | 34,215 | 33,846 | 51,595 | 36,276 | 161,382 |
| 1713 | Mal neo soft tissue leg | | 5,611 | 1,545 | 2,622 | 26,396 | 66,276 | 16,229 | 40,634 | 159,312 |
| 1588 | Mal neo peritoneum NEC | | | | | 13,647 | 37,316 | 62,330 | 44,269 | 157,562 |
| 1740 | Malig neo nipple | 3,569 | 5,295 | 9,491 | 3,592 | 39,709 | 33,088 | 43,397 | 18,919 | 157,060 |
| 1800 | Malig neo endocervix | 3,836 | | 1,754 | | 53,970 | 32,395 | 19,396 | 43,846 | 155,197 |
| 1460 | Malignant neopl tonsil | 2,906 | 3,317 | 3,194 | 8,715 | 17,970 | 29,215 | 31,542 | 57,984 | 154,843 |
| 20198 | Hodgkins dis NOS mult | | | | | 57,874 | 58,649 | 36,643 | 1,306 | 154,472 |
| 1571 | Mal neo pancreas body | | | | 2,644 | 23,999 | 1,909 | 37,411 | 88,119 | 154,082 |
| 1452 | Malig neo hard palate | 1,198 | 3,490 | | | 147,879 | | 1,304 | | 153,872 |
| 1727 | Malig melanoma leg | 14,901 | 11,622 | 10,002 | 8,373 | 7,973 | 19,395 | 71,421 | 9,940 | 153,628 |
| 20411 | Chr lym leuk w rmsion | | | | | | 90,770 | 50,046 | 11,639 | 152,455 |
| 1572 | Mal neo pancreas tail | | | | 3,192 | 38,036 | 21,344 | 82,696 | 5,376 | 150,644 |
| 20041 | Mantle cell lymph head | 1,863 | | | | 51,443 | 35,289 | 52,035 | 7,524 | 148,154 |
| 1519 | Malig neopl stomach NOS | 15,613 | 5,892 | 11,178 | 10,993 | 6,839 | 43,098 | 30,262 | 20,096 | 143,973 |
| 20810 | Ch leu un cl wo ach rmsn | | | | | 42,943 | 36,906 | 62,462 | | 142,311 |
| 2148 | Lipoma NEC | 11,824 | 10,860 | 21,105 | 12,672 | 49,018 | 12,933 | 10,400 | 6,749 | 135,561 |
| 1960 | Mal neo lymph-head/neck | 8,165 | 3,292 | 13,569 | 4,454 | 9,035 | 16,001 | 16,859 | 55,335 | 126,711 |
| 1535 | Malignant neo appendix | | | | | 5,368 | 14,162 | 79,966 | 23,340 | 122,836 |
| 20903 | Malig carcinoid ileum | | | | | 7,622 | 13,250 | 33,304 | 68,468 | 122,644 |
| 1622 | Malig neo main bronchus | 8,332 | 6,734 | 5,287 | 9,753 | 17,257 | 35,759 | 20,100 | 16,941 | 120,164 |
| 1500 | Mal neo cervical esophag | | | | | 83,575 | 31,907 | | | 115,482 |
| 1881 | Mal neo bladder-dome | 3,443 | 1,924 | 4,490 | 4,332 | 44,793 | 17,593 | 28,584 | 7,418 | 112,576 |
| 1562 | Mal neo ampulla of vater | | | | | 55,860 | 22,890 | 25,241 | 8,570 | 112,561 |
| 1721 | Malig melanoma eyelid | 3,058 | | | | 42,060 | | 66,460 | | 111,578 |
| 1918 | Malig neo brain NEC | | | | | 41,765 | 32,132 | 37,500 | | 111,397 |
| 1891 | Malig neo renal pelvis | 1,975 | 1,531 | 1,789 | | 18,123 | 24,974 | 25,900 | 35,926 | 110,218 |
| 1489 | Mal neo hypopharynx NOS | | | 2,302 | 2,286 | | 4,179 | 24,417 | 77,011 | 110,196 |
| 1963 | Mal neo lymph-axilla/arm | 3,139 | 11,203 | 5,181 | 5,254 | 6,380 | 55,370 | 19,304 | 4,053 | 109,884 |
| 1844 | Malign neopl vulva NOS | | | 11,549 | 3,955 | 23,419 | 27,162 | 21,277 | 18,183 | 105,546 |
| 20960 | Ben crcnd prim site unkn | | 5,159 | 26,957 | 35,856 | 18,625 | | 5,029 | 10,118 | 101,744 |
| 2111 | Benign neoplasm stomach | | | 5,005 | 12,267 | 12,229 | 27,995 | | 21,242 | 98,404 |
| 1516 | Mal neo stom great curv | | | | | | | 31,861 | 66,055 | 97,916 |
| 20190 | Hdgk dis unsp xtrndl org | 2,288 | 2,708 | 2,579 | 8,972 | 5,409 | 9,540 | 3,953 | 61,284 | 96,734 |

**Sum of Total Payments - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1911 | Malig neo frontal lobe | | | | 3,585 | 2,184 | 10,069 | 38,984 | 40,820 | 95,642 |
| 20037 | Margin zone lymph spleen | | | | | 22,626 | 2,768 | 65,530 | 3,045 | 93,968 |
| 1715 | Mal neo soft tis abdomen | 1,251 | | 2,202 | | 23,938 | 38,148 | 11,345 | 16,592 | 93,476 |
| 20700 | Ac erth/erlk wo ach rmsn | | | | | | | 81,365 | 11,935 | 93,300 |
| 1733 | Mal neo skin face NEC | 33,502 | 37,015 | 17,590 | 3,420 | | | | | 91,527 |
| 1903 | Mal neo conjunctiva | 5,233 | 5,750 | 5,542 | 54,954 | 7,690 | 3,999 | 4,174 | 3,125 | 90,467 |
| 20282 | Lymphomas NEC thorax | 2,548 | 2,601 | | | 40,892 | 10,830 | 28,385 | 4,462 | 89,718 |
| 1976 | Sec mal neo peritoneum | 4,740 | | 9,883 | | 5,306 | 29,629 | 25,917 | 11,191 | 88,666 |
| 1514 | Mal neo stomach body | | | | | 20,920 | 12,590 | 32,330 | 19,149 | 84,989 |
| 1885 | Mal neo bladder neck | 8,209 | | 6,601 | 3,914 | 7,487 | 7,169 | 23,655 | 26,843 | 83,877 |
| 1801 | Malig neo exocervix | | | | | 27,899 | 8,479 | 28,194 | 18,767 | 83,339 |
| 1543 | Malignant neo anus NOS | | 4,397 | 9,052 | 3,424 | 17,250 | 16,253 | 23,671 | 8,243 | 82,290 |
| 20218 | Mycosis fungoides mult | | | | | 49,371 | | 3,175 | 29,338 | 81,884 |
| 20078 | Large cell lymph multip | | | | | 10,688 | 9,834 | 35,119 | 23,731 | 79,372 |
| 1419 | Malig neo tongue NOS | 6,351 | 23,499 | 2,738 | 6,102 | 7,476 | 6,575 | 16,183 | 10,109 | 79,033 |
| 20040 | Mantle cell lym xtrrndl | | 3,373 | | 15,475 | | 7,122 | 15,627 | 34,660 | 76,256 |
| 23873 | Hi grde myelodys syn les | | | | | | | 19,924 | 55,798 | 75,722 |
| 1537 | Mal neo splenic flexure | | | | | 19,571 | 25,837 | 26,729 | 2,409 | 74,545 |
| 1518 | Malig neopl stomach NEC | | | | | 45,253 | 17,136 | 8,703 | 3,269 | 74,361 |
| 20610 | Ch mono leu wo achv rmsn | | | | | | 36,022 | 33,240 | 3,822 | 73,084 |
| 1589 | Mal neo peritoneum NOS | | | | | 3,095 | 7,647 | 16,800 | 43,468 | 71,010 |
| 1504 | Mal neo middle 3rd esoph | | | | | 46,864 | 11,447 | 12,452 | | 70,763 |
| 1479 | Mal neo nasopharynx NOS | 621 | | | 2,809 | 5,218 | 10,901 | 22,888 | 28,322 | 70,759 |
| 2270 | Benign neoplasm adrenal | 9,902 | 6,354 | 6,420 | 6,088 | 12,975 | 4,966 | 16,202 | 7,436 | 70,343 |
| 19882 | Second malig neo genital | | | | | 1,651 | 42,734 | 17,325 | 8,000 | 69,710 |
| 20080 | Oth varn unsp xtrndl org | | | | | 69,276 | | | | 69,276 |
| 20006 | Reticulosarcoma pelvic | | | | | | | 23,518 | 44,060 | 67,578 |
| 20271 | Periph T cell lymph head | | | | | | 10,477 | 10,997 | 45,962 | 67,436 |
| 2181 | Intramural leiomyoma | | | 2,776 | 48,458 | 13,276 | | | 2,304 | 66,815 |
| 1958 | Malig neo site NEC | | | | 2,048 | | 19,027 | 26,111 | 19,307 | 66,494 |
| 20001 | Reticulosarcoma head | | | | | 17,122 | 44,346 | 2,533 | 2,433 | 66,433 |
| 1710 | Mal neo soft tissue head | 1,660 | 3,764 | | 1,920 | 6,705 | 15,889 | 20,776 | 15,113 | 65,828 |
| 1746 | Mal neo breast-axillary | 4,827 | | 2,928 | 1,084 | | 12,417 | 7,794 | 34,801 | 63,852 |
| 1892 | Malign neopl ureter | | | | 2,958 | 17,467 | 19,972 | 15,199 | 8,231 | 63,827 |
| 1707 | Mal neo long bones leg | | | 1,659 | | 32,138 | 2,774 | 16,991 | 9,690 | 63,252 |
| 2114 | Benign neopl rectum/anus | 7,552 | 8,893 | 3,937 | 14,842 | 8,950 | 3,736 | 10,899 | 3,578 | 62,387 |
| 1573 | Mal neo pancreatic duct | | | | | 28,104 | 18,318 | 3,792 | 11,208 | 61,422 |
| 1840 | Malign neopl vagina | | 612 | 1,613 | | 11,712 | 13,620 | 5,454 | 27,654 | 60,665 |
| 1712 | Mal neo soft tissue arm | | | | | 26,471 | 19,369 | 6,262 | 7,808 | 59,910 |
| 22809 | Hemangioma NEC | 2,570 | 2,718 | 10,932 | 4,831 | 18,912 | 11,795 | 3,817 | 4,152 | 59,727 |
| 1471 | Mal neo post nasopharynx | | | | | 20,938 | 2,837 | | 35,079 | 58,854 |
| 1882 | Mal neo bladder-lateral | 6,484 | 7,077 | 8,772 | 3,925 | 14,382 | 6,870 | 6,113 | 4,965 | 58,588 |
| 20979 | Sec neuroend tu oth site | | | | | | | 14,946 | 42,898 | 57,844 |
| 1961 | Mal neo lymph-intrathor | 2,424 | 8,457 | 12,856 | | 5,954 | 3,714 | 11,156 | 13,257 | 57,819 |
| 1600 | Mal neo nasal cavities | | 2,517 | | | 32,377 | 6,702 | 9,261 | 5,965 | 56,822 |
| 23871 | Essntial thrombocythemia | 4,486 | 1,258 | 1,816 | 2,140 | 4,730 | 30,874 | 5,077 | 5,060 | 55,441 |
| 2373 | Unc behav neo paragang | | 9,655 | 10,161 | | 18,608 | | | 15,439 | 53,862 |
| 20031 | Margin zone lym head | 2,766 | 1,913 | | | 5,464 | 40,963 | 2,085 | | 53,191 |
| 17342 | Sqam cell ca sclp/skn nk | | | | 4,003 | 7,766 | 7,615 | 11,553 | 21,263 | 52,200 |
| 20073 | Large cell lymph abdom | | | | | 12,272 | | | 39,914 | 52,186 |
| 20014 | Lymphosarcoma axilla | | | 1,963 | | 2,710 | 43,210 | 1,927 | 1,580 | 51,389 |
| 1528 | Mal neo small bowel NEC | | | | | 46,091 | 4,076 | | | 50,167 |
| 1921 | Mal neo cerebral mening | | | | 19,594 | 1,498 | | 28,906 | | 49,998 |
| 1469 | Malig neo oropharynx NOS | 1,568 | | | | 4,335 | 2,073 | 7,428 | 34,335 | 49,738 |
| 2137 | Ben neo long bones leg | | | | 49,560 | | | | | 49,560 |
| 1490 | Mal neo pharynx NOS | 3,451 | 3,408 | 5,776 | 7,619 | 7,615 | | 2,730 | 2,983 | 48,067 |
| 23877 | Post tp lymphprolif dis | | | | | | 48,024 | | | 48,024 |
| 1501 | Mal neo thoracic esophag | | | | | | | | 47,912 | 47,912 |
| 2180 | Submucous leiomyoma | 2,706 | 4,720 | 3,231 | 14,195 | 9,771 | | 3,337 | 9,190 | 47,150 |
| 17332 | Sqm cel skn face NEC/NOS | | | | | 8,465 | 13,811 | 9,677 | 14,770 | 46,723 |
| 20194 | Hodgkins dis NOS axilla | 2,693 | 2,059 | | | 41,751 | | | | 46,503 |
| 1520 | Malignant neopl duodenum | | | | 1,955 | 14,988 | 17,148 | 10,118 | 2,293 | 46,412 |
| 2273 | Benign neo pituitary | 2,334 | 14,921 | 5,215 | 7,146 | 5,588 | 2,894 | 4,708 | 2,347 | 45,153 |
| 1640 | Malignant neopl thymus | | | | | 9,784 | 7,791 | 17,691 | 9,782 | 45,048 |
| 1542 | Malig neopl anal canal | 1,927 | | 3,570 | | 4,946 | 4,642 | 24,197 | 5,705 | 44,988 |
| 20070 | Large cell lymph xtrndl | | | | 3,579 | 8,347 | 4,103 | 26,246 | 2,627 | 44,902 |
| 1714 | Mal neo soft tis thorax | | | | 1,418 | 6,888 | 3,418 | 8,486 | 24,254 | 44,464 |
| 1580 | Mal neo retroperitoneum | 2,153 | | | 1,632 | 13,648 | 3,219 | 16,292 | 7,340 | 44,285 |
| 20800 | Ac leu un cl wo ach rmsn | | | | | 2,190 | | 6,763 | 35,120 | 44,073 |
| 20043 | Mantle cell lymph abdom | | | | | 43,410 | | | | 43,410 |
| 2121 | Benign neo larynx | 3,362 | 3,180 | 6,771 | 6,598 | 7,152 | 4,380 | 5,790 | 5,852 | 43,085 |
| 20008 | Reticulosarcoma mult | | | | | | | 43,004 | | 43,004 |

**Sum of Total Payments - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1453 | Malig neo soft palate | | 1,575 | | | 2,072 | 1,348 | | 36,813 | 41,807 |
| 20380 | Oth imno npl wo ach rmsn | | | | | 2,177 | 4,710 | 12,630 | 22,140 | 41,657 |
| 1759 | Mal neo male breast NEC | | 9,085 | | 3,807 | | 11,300 | 10,765 | 6,489 | 41,446 |
| 1459 | Malig neoplasm mouth NOS | | | | | 1,262 | 3,360 | 19,798 | 16,645 | 41,064 |
| 1488 | Mal neo hypopharynx NEC | | | | | 7,102 | 33,522 | | | 40,624 |
| 1560 | Malig neo gallbladder | 1,881 | | 10,681 | | 10,066 | 6,240 | 11,456 | | 40,324 |
| 2120 | Ben neo nasal cav/sinus | | 8,650 | 7,687 | 5,078 | 491 | 11,286 | 2,514 | 3,027 | 38,733 |
| 1884 | Mal neo bladder-post | 3,424 | 3,223 | 5,470 | 3,875 | 2,030 | 2,289 | 14,279 | 4,112 | 38,702 |
| 2390 | Digestive neoplasm NOS | 1,711 | | | 3,961 | 5,211 | 8,201 | 15,360 | 3,388 | 37,832 |
| 2381 | Unc behav neo soft tissu | 1,844 | 3,054 | 1,118 | | 9,744 | 6,760 | 9,311 | 5,838 | 37,669 |
| 1962 | Mal neo lymph intra-abd | | 756 | 1,347 | 2,249 | 8,384 | 3,390 | 15,433 | 5,546 | 37,106 |
| 1880 | Mal neo bladder-trigone | 3,398 | | 1,698 | 3,981 | | 5,722 | 16,420 | 5,583 | 36,802 |
| 20191 | Hodgkins dis NOS head | 2,277 | | | | 2,958 | 25,376 | | 5,211 | 35,821 |
| 1428 | Mal neo maj salivary NEC | | | | | 7,489 | 28,219 | | | 35,708 |
| 1513 | Mal neo stomach fundus | | | | | 22,396 | 12,773 | | | 35,169 |
| V1005 | Hx of colonic malignancy | 5,260 | 5,380 | 1,463 | 2,383 | 2,538 | 8,460 | 2,876 | 6,414 | 34,774 |
| 2331 | Ca in situ cervix uteri | 1,327 | | 8,677 | 3,798 | | 13,317 | 4,345 | 3,144 | 34,608 |
| 2230 | Benign neoplasm kidney | | | 3,052 | 971 | 2,151 | 5,925 | 15,395 | 6,682 | 34,176 |
| 1901 | Malign neopl orbit | 2,401 | 5,422 | 2,720 | 1,417 | | 13,123 | 4,238 | 4,640 | 33,962 |
| 20270 | Periph T cell lym xtrndl | | | | | | 20,423 | 2,212 | 10,734 | 33,369 |
| 2290 | Benign neo lymph nodes | 183 | | 3,374 | 3,512 | | 3,446 | 18,958 | 3,461 | 32,934 |
| 20202 | Nodular lymphoma thorax | | | | | 3,047 | 2,715 | 7,833 | 19,064 | 32,659 |
| 20510 | Ch myl leuk wo achv rmsn | 3,250 | | 3,252 | 1,299 | 2,651 | 12,501 | 3,694 | 5,538 | 32,184 |
| 20206 | Nodular lymphoma pelvic | | | | | | 29,907 | | 1,946 | 31,853 |
| 2375 | Unc beh neo brain/spinal | | | 9,447 | 10,119 | 9,101 | 3,179 | | | 31,846 |
| 1734 | Mal neo scalp/skin neck | 7,806 | 10,742 | 5,024 | 8,173 | | | | | 31,745 |
| 23332 | Carcinoma in situ vulva | 6,246 | 2,734 | 5,238 | 2,140 | | 3,055 | 9,076 | 2,118 | 30,607 |
| 23879 | Lymph/hematpoitc tis NEC | 17,194 | | | 1,354 | 2,063 | 7,370 | | 2,542 | 30,523 |
| 20890 | Leuk NOS w/o achv rmsn | 1,365 | 1,977 | 1,431 | | | 17,895 | 1,303 | 6,192 | 30,163 |
| 1639 | Malig neopl pleura NOS | 487 | | | | | 1,272 | 22,812 | 4,762 | 29,332 |
| 20287 | Lymphomas NEC spleen | | | | | 29,276 | | | | 29,276 |
| 20286 | Lymphomas NEC pelvic | | | | | 25,579 | 2,887 | | | 28,466 |
| 1965 | Mal neo lymph-inguin/leg | 1,555 | | | | 8,410 | 2,080 | 10,617 | 5,747 | 28,409 |
| 20086 | Mixed lymphosarc pelvic | | | | | | 28,128 | | | 28,128 |
| 1966 | Mal neo lymph-intrapelv | 1,024 | | 6,077 | | 1,218 | | 7,827 | 11,824 | 27,970 |
| 2352 | Unc behav neo intestine | 16,612 | | | 1,705 | 3,366 | 2,484 | 1,470 | 2,266 | 27,902 |
| 20932 | Merkel cell ca-sclp/neck | | | | | | | 20,479 | 7,330 | 27,809 |
| 1987 | Second malig neo adrenal | | | | 10,767 | 2,408 | | 8,268 | 5,859 | 27,302 |
| 20005 | Reticulosarcoma inguin | | | | | 3,415 | | 23,535 | | 26,950 |
| V1007 | Hx of liver malignancy | 4,616 | 5,886 | | 5,631 | 2,470 | 4,013 | 3,317 | 995 | 26,927 |
| 20923 | Malig carcinoid stomach | | | | 1,315 | 12,322 | 11,897 | 1,279 | | 26,813 |
| 1940 | Malign neopl adrenal | | | 10,338 | | 11,257 | 1,057 | | 3,777 | 26,430 |
| 1722 | Malig melanoma ear | | 1,146 | 9,232 | 3,937 | 2,372 | 5,215 | 3,622 | 839 | 26,363 |
| 1883 | Mal neo bladder-anterior | | 3,479 | 1,859 | 2,556 | 2,744 | 2,308 | 6,349 | 6,935 | 26,229 |
| 20961 | Ben carcinoid bronc/lung | | | 26,129 | | | | | | 26,129 |
| 20020 | Brkt tmr unsp xtrndl org | | 5,382 | 3,769 | | 16,641 | | | | 25,792 |
| 1838 | Mal neo adnexa NEC | | | | | | | 24,898 | | 24,898 |
| 20311 | Plsm cell leuk w rmson | | | | | | 24,470 | | | 24,470 |
| 22804 | Hemangioma intra-abdom | 1,964 | 4,111 | 4,660 | 1,968 | 1,972 | 3,403 | 3,839 | 2,398 | 24,315 |
| 1716 | Mal neo soft tis pelvis | | | | | | 17,568 | 6,678 | | 24,246 |
| 1920 | Mal neo cranial nerves | | 9,238 | | 9,283 | | | 5,382 | | 23,903 |
| 20931 | Merkel cell ca-face | | | | 6,220 | | 3,040 | | 13,713 | 22,973 |
| 2354 | Unc behav neo peritoneum | | | | | 11,387 | | 11,305 | | 22,692 |
| 2396 | Brain neoplasm NOS | 3,718 | 1,562 | 1,665 | 4,698 | 4,532 | 5,291 | 1,005 | | 22,471 |
| 20480 | Oth lym leu wo achv rmsn | | | | | | | | 22,400 | 22,400 |
| 17341 | Bsl cell ca scalp/skn nk | | | | 2,468 | 8,264 | 5,300 | | 6,228 | 22,260 |
| 1736 | Malig neo skin arm | 5,252 | 6,925 | 1,670 | 8,328 | | | | | 22,175 |
| 2397 | Endocrine/nerv neo NOS | 9,118 | 2,548 | | | 2,840 | 2,656 | 4,948 | | 22,110 |
| 1618 | Malignant neo larynx NEC | 2,626 | | | | 5,943 | 6,913 | 1,698 | 4,844 | 22,024 |
| 1916 | Mal neo cerebellum NOS | | | | | | | | 21,791 | 21,791 |
| 17331 | Bsl cell skn face NEC/NOS | | | | 1,727 | 14,850 | 2,864 | 1,900 | | 21,341 |
| 1982 | Secondary malig neo skin | | 6,280 | 1,586 | 541 | 2,101 | 1,773 | 2,555 | 5,783 | 20,618 |
| V1046 | Hx-prostatic malignancy | | 3,331 | 1,902 | 838 | 3,520 | 2,010 | 6,992 | 1,921 | 20,515 |
| 20018 | Lymphosarcoma mult | | | | | 20,109 | | | | 20,109 |
| 20083 | Mixed lymphosarc abdom | | | | | 14,361 | 2,968 | 2,533 | | 19,862 |
| 20273 | Periph T cell lym abdom | | | | | | 19,812 | | | 19,812 |
| 1978 | Sec mal neo GI NEC | | | 926 | | 273 | 14,887 | 3,605 | | 19,691 |
| 1874 | Malig neo penis NOS | 2,878 | | | | 7,316 | 6,084 | 3,121 | | 19,400 |
| 17322 | Squam cell ca skin ear | | | | 1,539 | 6,342 | | 3,652 | 7,407 | 18,939 |
| 2112 | Benign neoplasm sm bowel | | 3,208 | 3,713 | | 3,400 | 2,999 | 3,138 | 2,447 | 18,905 |
| 1704 | Mal neo long bones arm | | | | | 3,305 | 4,196 | | 10,668 | 18,169 |
| 20892 | Leukemia NOS in relapse | | | | | | | | 18,024 | 18,024 |

**Sum of Total Payments - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 20000 | Retclsrc unsp xtrndl org | | | | | | | 17,407 | | 17,407 |
| V1001 | Hx of tongue malignancy | | | | | | | | 17,367 | 17,367 |
| 20151 | Hodg nodul sclero head | | | | 3,123 | | | 14,004 | | 17,127 |
| 20003 | Reticulosarcoma abdom | | | | | 4,784 | | | 12,336 | 17,120 |
| 20210 | Mycs fng unsp xtrndl org | | 7,077 | | | 2,897 | | 5,859 | 1,253 | 17,085 |
| 20911 | Malig carcinoid appendix | | | | | | 16,768 | | | 16,768 |
| 1886 | Mal neo ureteric orifice | | 1,753 | 3,468 | 2,208 | 6,943 | | | 2,262 | 16,635 |
| 1893 | Malign neopl urethra | | 2,680 | | 4,819 | | 6,912 | 2,216 | | 16,627 |
| V1079 | Hx-lymphatic malign NEC | | | | | | | 3,523 | 12,740 | 16,263 |
| 2386 | Plasmacytoma NOS | | | | | 10,654 | 2,059 | 1,237 | 2,184 | 16,134 |
| 20010 | Lymphsrc unsp xtrndl org | | | | | 15,847 | | | | 15,847 |
| 17372 | Sqam cell ca skn low lmb | | | | 789 | 1,416 | 4,647 | 3,019 | 5,854 | 15,725 |
| 2384 | Polycythemia vera | | 2,465 | 1,559 | 1,397 | 3,863 | | 4,113 | 1,682 | 15,080 |
| 1732 | Malig neo skin ear | 3,001 | 3,323 | 8,562 | | | | | | 14,885 |
| 22802 | Hemangioma intracranial | | | 3,813 | | 9,101 | | | 1,909 | 14,822 |
| V1011 | Hx-bronchogenic malignan | | 1,395 | | | 2,261 | | 2,333 | 6,145 | 2,660 | 14,794 |
| 1468 | Mal neo oropharynx NEC | | | | | 3,616 | 4,158 | 2,928 | 3,948 | 14,650 |
| 20071 | Large cell lymphoma head | | | | | 4,087 | 7,527 | 3,013 | | 14,627 |
| 20035 | Margin zone lym inguin | | | | | 3,202 | 11,272 | | | 14,474 |
| 1909 | Malign neopl eye NOS | | | | | | 14,316 | | | 14,316 |
| 1737 | Malig neo skin leg | 4,303 | 3,147 | 4,410 | 2,348 | | | | | 14,208 |
| 1869 | Malig neo testis NEC | 2,236 | | | 2,549 | 5,196 | 4,002 | | | 13,983 |
| 17362 | Squam cell ca skn up lmb | | | | | 3,370 | 7,465 | | 3,038 | 13,873 |
| 2115 | Ben neo liver/bile ducts | 2,862 | 3,058 | | | 2,097 | 3,719 | | 2,108 | 13,844 |
| 2298 | Benign neoplasm NEC | | 2,673 | | | | 4,124 | | 6,611 | 13,408 |
| 17359 | Malig neo skin trunk NEC | | | | | 3,902 | 2,139 | | 7,291 | 13,332 |
| 1842 | Mal neo labia minora | | | | | 5,956 | | | 7,071 | 13,027 |
| 1548 | Mal neo rectum/anus NEC | | | 1,869 | 3,189 | 5,597 | | | 2,230 | 12,885 |
| 20016 | Lymphosarcoma pelvic | | | | | | | 12,620 | | 12,620 |
| 20973 | Sec neuroendo tumor-bone | | | | | | 12,486 | | | 12,486 |
| 20302 | Mult myeloma in relapse | | | | | | 12,321 | | | 12,321 |
| 1706 | Mal neo pelvic girdle | | | | | 9,747 | 2,358 | | | 12,105 |
| 2116 | Benign neoplasm pancreas | | | | | 3,722 | 1,024 | 6,010 | 1,327 | 12,083 |
| 2153 | Ben neo soft tissue leg | | | 2,227 | 1,891 | | 1,331 | 1,720 | 4,890 | 12,059 |
| 1731 | Malig neo skin eyelid | 6,118 | | 3,255 | 2,634 | | | | | 12,007 |
| 19881 | Second malig neo breast | 1,644 | | | | | 3,497 | | 5,790 | 4,093 | 11,975 |
| 1481 | Mal neo pyriform sinus | | | | 2,078 | | | 5,790 | 4,093 | 11,961 |
| 20036 | Margin zone lym pelvic | | | 4,788 | | 7,065 | | | | 11,853 |
| 1719 | Mal neo soft tissue NOS | 2,328 | 4,887 | | 957 | | | 1,748 | 1,904 | 11,823 |
| 1887 | Malig neo urachus | | | | | | 11,764 | | | 11,764 |
| 20969 | Bengn carcinoid oth site | | | 2,430 | 6,526 | 2,798 | | | | 11,754 |
| V1052 | Hx of kidney malignancy | | 9,375 | | | | 2,330 | | | 11,705 |
| 2310 | Ca in situ larynx | | 1,533 | 1,752 | 1,569 | 4,701 | | 1,950 | | 11,505 |
| 1421 | Malig neo submandibular | | | | | 10,369 | 1,094 | | | 11,463 |
| 20045 | Mantle cell lymph inguin | | | | 1,820 | | 9,489 | | | 11,309 |
| 17311 | Basal cell ca lid/canth | | | | | 5,821 | | 5,471 | | 11,292 |
| 20050 | Primary CNS lymph xtrndl | | | | | | | | 11,194 | 11,194 |
| 17319 | Mal neo eyelid/canth NEC | | | | | 10,858 | | | | 10,858 |
| 20160 | Mxd celr unsp xtrndl org | | | | | | 3,913 | 6,729 | | 10,642 |
| 2233 | Benign neoplasm bladder | | 1,771 | | 2,521 | 1,786 | 2,503 | 1,966 | | 10,548 |
| 20933 | Merkel cell ca-up limb | | | 1,756 | | | | 3,071 | 5,214 | 10,041 |
| 2380 | Unc behav neo bone | | | | | 9,877 | | | | 9,877 |
| 2139 | Benign neo bone NOS | 9,568 | | | | | | | | 9,568 |
| 1986 | Second malig neo ovary | | | | | | 755 | 8,792 | | 9,547 |
| 17352 | Squam cell ca skin trunk | | | | | 4,545 | 4,986 | | | 9,531 |
| 1915 | Mal neo cereb ventricle | | | 9,313 | | | | | | 9,313 |
| 1717 | Mal neopl trunk NOS | | | | | 1,653 | 4,162 | 3,451 | | 9,266 |
| V1082 | Hx-malig skin melanoma | | 9,238 | | | | | | | 9,238 |
| 20310 | Pls cl leu w/o achv rmsn | | | | 1,648 | | | 4,741 | 2,789 | 9,178 |
| 1602 | Mal neo maxillary sinus | 1,779 | | | | 3,423 | 3,970 | | | 9,172 |
| 1418 | Malig neo tongue NEC | | | | | 5,110 | 3,956 | | | 9,066 |
| V1043 | Hx of ovarian malignancy | | | | | | | | 8,933 | 8,933 |
| 17340 | Mal neo sclp/skn nck NOS | | | | | 680 | | 8,227 | | 8,907 |
| 1478 | Mal neo nasopharynx NEC | | | | | 6,422 | 2,348 | | | 8,770 |
| 1569 | Malig neo biliary NOS | | | | | | | 8,685 | | 8,685 |
| 2130 | Ben neo skull/face bone | | 1,610 | 1,781 | | 466 | | | 4,614 | 8,471 |
| 1981 | Sec malig neo urin NEC | 2,409 | | | 1,982 | | 4,069 | | | 8,460 |
| 17321 | Basal cell ca skin ear | | | | | | | 4,471 | 3,788 | 8,259 |
| 1709 | Malig neopl bone NOS | | | | | | | 5,897 | 2,347 | 8,244 |
| 2357 | Unc behav neo lung | | | | | 2,916 | | | 5,306 | 8,222 |
| V8746 | Hx immunosuppres thrpy | | | | | | | 1,872 | 6,324 | 8,196 |
| 2395 | Other gu neoplasm NOS | | | 5,033 | 1,970 | | | | 1,155 | 8,159 |

**Sum of Total Payments - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 17302 | Squamous cell ca skn lip | | | | | 8,119 | | | | 8,119 |
| 17392 | Squam cell ca skin NOS | | | | | | | 8,046 | | 8,046 |
| 2164 | Ben neo scalp/skin neck | 2,540 | | 1,295 | | | | 1,785 | 2,191 | 7,811 |
| 20002 | Reticulosarcoma thorax | | | | | 2,834 | | 4,896 | | 7,730 |
| 20490 | Uns lym leu wo ach rmsn | | | | | 7,711 | | | | 7,711 |
| 1701 | Malignant neo mandible | | 880 | | 1,963 | | | 4,451 | 311 | 7,605 |
| 2218 | Ben neo fem genital NEC | 3,026 | | | | | 852 | 3,629 | | 7,507 |
| 1620 | Malignant neo trachea | | | | | | 4,526 | | 2,919 | 7,445 |
| 2392 | Bone/skin neoplasm NOS | | 1,759 | 853 | 1,137 | | | 972 | 2,696 | 7,416 |
| 17330 | Mal neo skn face NEC/NOS | | | | | | 2,376 | 2,932 | 2,012 | 7,320 |
| 1568 | Malig neo biliary NEC | | | | | | | 7,298 | | 7,298 |
| 20074 | Large cell lymph axilla | | | | | 7,250 | | | | 7,250 |
| 1483 | Mal neo post hypopharynx | | | | | | | 3,555 | 3,686 | 7,242 |
| 23691 | Unc behav neo kidney | | 2,287 | | | | 3,299 | | 1,649 | 7,235 |
| 23876 | Myelofi w myelo metaplas | | | 2,602 | | 4,630 | | | | 7,232 |
| 17349 | Mal neo sclp/skn nck NEC | | | | | | 1,955 | | 5,259 | 7,214 |
| 20291 | Lymphoid mal NEC head | | 942 | | | 2,878 | | | 3,351 | 7,171 |
| 1975 | Sec malig neo lg bowel | | | | 624 | | | 5,747 | 713 | 7,084 |
| 20038 | Margin zone lymph multip | | | | | | | | 7,026 | 7,026 |
| 17371 | Basl cell ca skn low lmb | | | | | 1,887 | | 3,785 | 1,336 | 7,008 |
| 2337 | Ca in situ bladder | 1,689 | 1,421 | | | | 1,885 | | 1,991 | 6,986 |
| 1461 | Mal neo tonsillar fossa | | | | | 3,157 | | 2,113 | 1,682 | 6,952 |
| 20161 | Hodgkins mix cell head | | | | | 3,951 | 2,907 | | | 6,858 |
| 1612 | Malig neo subglottis | 3,092 | | | 3,652 | | | | | 6,744 |
| 2110 | Benign neo esophagus | | | | 713 | | 3,141 | 2,821 | | 6,675 |
| 1735 | Malig neo skin trunk | | 2,306 | 3,673 | 667 | | | | | 6,646 |
| 20292 | Lymphoid mal NEC thorax | | | | 2,405 | | | 1,959 | 2,132 | 6,495 |
| 1529 | Mal neo small bowel NOS | | | 5,791 | 672 | | | | | 6,463 |
| 2163 | Benign neo skin face NEC | 1,072 | 1,442 | | | | 2,978 | | 862 | 6,354 |
| 1470 | Mal neo super nasopharyn | | | | | | | 6,334 | | 6,334 |
| 1990 | Malig neo disseminated | | | | | | | 1,546 | 4,700 | 6,246 |
| 20971 | Sec neuroend tu dist lym | | | | | | | 6,186 | | 6,186 |
| 2167 | Benign neo skin leg | 689 | | 1,335 | 1,299 | 769 | 1,933 | | | 6,026 |
| 2353 | Unc behav neo liver | 2,655 | | | | 3,067 | | | | 5,722 |
| 23331 | Carcinoma in situ vagina | 3,147 | | | | | | 2,439 | | 5,587 |
| 2323 | Ca in situ skin face NEC | 1,846 | | | | | | | 3,412 | 5,258 |
| 1971 | Sec mal neo mediastinum | | | 1,960 | | | 3,259 | | | 5,219 |
| 1969 | Mal neo lymph node NOS | | | | | | | 4,138 | 1,078 | 5,216 |
| 17390 | Malig neo skin site NOS | | | | 1,592 | 3,280 | | 257 | | 5,129 |
| 2324 | Ca in situ scalp | | | | | 4,028 | | 949 | | 4,977 |
| 20963 | Benign carcinoid stomach | | | 2,353 | | 2,624 | | | | 4,977 |
| 1750 | Mal neo male nipple | | | | | | | | 4,814 | 4,814 |
| 17312 | Squam cell ca lid/canth | | | | | 1,615 | 1,123 | | 2,060 | 4,798 |
| 20530 | Myl sarcoma wo achv rmsn | | 1,805 | | | | | | 2,953 | 4,758 |
| 20012 | Lymphosarcoma thorax | | | | | 2,531 | | 2,179 | | 4,710 |
| 20260 | Mlg mast unsp xtrndl org | | 959 | 3,725 | | | | | | 4,684 |
| 2391 | Respiratory neoplasm NOS | | | | | 2,851 | 1,000 | 818 | | 4,669 |
| 2306 | Ca in situ anus NOS | 1,422 | | | | | | | 3,194 | 4,616 |
| 2154 | Ben neo soft tis thorax | | | 2,786 | | 1,798 | | | | 4,584 |
| V1006 | Hx-rectal & anal malign | | | 1,582 | | | | 2,998 | | 4,579 |
| 20941 | Ben carcinoid duodenum | | | 3,591 | | | | | 980 | 4,572 |
| 2136 | Benign neo pelvic girdle | | | | | 4,545 | | | | 4,545 |
| 1401 | Mal neo lower vermilion | | | | | 4,543 | | | | 4,543 |
| 2388 | Uncert behavior neo NEC | | | | | | 4,490 | | | 4,490 |
| 22801 | Hemangioma skin | | | 577 | 661 | 1,190 | | 2,058 | | 4,486 |
| 2367 | Unc behav neo bladder | | 3,234 | | | | | | 1,130 | 4,364 |
| 2126 | Benign neoplasm thymus | | | | 51 | 1,717 | | 2,593 | | 4,361 |
| 20158 | Hodg nodul sclero mult | | | | | | | | 4,336 | 4,336 |
| 2150 | Ben neo soft tissue head | | 2,998 | | | | | 1,294 | | 4,292 |
| 2355 | Unc behav neo GI NEC | | | | 1,169 | | 1,977 | 1,141 | | 4,287 |
| 17329 | Neo skin ear/ex canl NEC | | | | | | | 1,412 | 2,806 | 4,218 |
| 2109 | Benign neo pharynx NOS | | | | | | | 2,403 | 1,791 | 4,195 |
| 2382 | Unc behav neo skin | | | 2,461 | 1,538 | | | | | 3,999 |
| 20042 | Mantle cell lymph thorax | 2,050 | | | | | | | 1,942 | 3,992 |
| 17320 | Malig neo skin ear NOS | | | | | | 3,914 | | | 3,914 |
| 1702 | Malig neo vertebrae | | | | | | 3,908 | | | 3,908 |
| 1561 | Mal neo extrahepat ducts | | | | | | | 3,850 | | 3,850 |
| 20936 | Merkel cell ca-oth sites | | | | | 2,173 | | | 1,631 | 3,804 |
| 17361 | Basal cell ca skn up lmb | | | | | 1,466 | | 2,336 | | 3,802 |
| 1708 | Mal neo bones ankle/foot | 1,387 | | | | | | 2,412 | | 3,798 |
| 20957 | Benign carcinoid rectum | | | 1,899 | | | | | 1,862 | 3,761 |
| 17370 | Mal neo skn low limb NOS | | | | | 1,260 | 2,460 | | | 3,720 |

**Sum of Total Payments - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| V1051 | Hx of bladder malignancy | | | | 2,254 | | 1,400 | | | 3,654 |
| 1841 | Mal neo labia majora | 1,332 | 267 | | | 711 | | | 1,300 | 3,611 |
| 1411 | Mal neo dorsal tongue | | | | | | | 1,780 | 1,816 | 3,596 |
| 2127 | Benign neoplasm heart | | | | 1,403 | | | | 2,140 | 3,543 |
| 2340 | Ca in situ eye | 1,220 | | | | 1,135 | | 1,158 | | 3,512 |
| 1609 | Mal neo access sinus NOS | | | | | | 1,581 | 1,850 | | 3,431 |
| 2166 | Benign neo skin arm | | | 841 | 1,340 | | | | 1,235 | 3,415 |
| 2152 | Ben neo soft tissue arm | | | | | 1,738 | 1,633 | | | 3,371 |
| 1465 | Mal neo epiglottis junct | | | | | | | | 3,354 | 3,354 |
| 2362 | Unc behav neo ovary | | | | | 3,262 | | | | 3,262 |
| 2106 | Benign neo oropharyn NEC | | 1,293 | | | | 1,948 | | | 3,241 |
| 2305 | Ca in situ anal canal | | | | 1,664 | 1,553 | | | | 3,217 |
| 1902 | Mal neo lacrimal gland | | | | | 3,212 | | | | 3,212 |
| 2138 | Ben neo bones ankle/foot | | | | | | | | 3,210 | 3,210 |
| 1448 | Mal neo mouth floor NEC | | | | | 3,197 | | | | 3,197 |
| 2123 | Benign neo bronchus/lung | | | | 1,183 | | | 1,996 | | 3,179 |
| 2281 | Lymphangioma, any site | | 1,667 | | | | | | 1,506 | 3,172 |
| 1431 | Malig neo lower gum | 3,140 | | | | | | | | 3,140 |
| 2370 | Unc behav neo pituitary | 922 | | | | 1,544 | | 612 | | 3,079 |
| 1953 | Malign neopl pelvis | 467 | | 2,572 | | | | | | 3,040 |
| 1463 | Malign neopl vallecula | | | | | | | | 3,034 | 3,034 |
| V1009 | Hx of GI malignancy NEC | | | | | | 3,029 | | | 3,029 |
| 23874 | Myelodyspls syn w Sq del | | | | 1,195 | 1,827 | | | | 3,022 |
| 20400 | Ac lym leuk wo achv rmsn | | | 505 | | | 1,134 | 868 | 497 | 3,004 |
| 2348 | Ca in situ NEC | | | | | 1,859 | 1,115 | | | 2,974 |
| 20295 | Lymphoid mal NEC inguin | | | 994 | | | | 1,958 | | 2,953 |
| 20211 | Mycosis fungoides head | | | | | 2,947 | | | | 2,947 |
| 17350 | Malig neo skin trunk NOS | | | | | | 2,914 | | | 2,914 |
| 2143 | Lipoma intra-abdominal | | | 2,439 | | | | | 471 | 2,911 |
| 2108 | Benign neo hypopharynx | | | | 1,566 | | 1,282 | | | 2,848 |
| 1973 | Sec malig neo resp NEC | | | | | | | | 2,828 | 2,828 |
| 2243 | Benign neo conjunctiva | | | | | | | | 2,825 | 2,825 |
| 1482 | Mal neo aryepiglott fold | | | | | | | | 2,823 | 2,823 |
| 1412 | Mal neo tip/lat tongue | | | | | 2,802 | | | | 2,802 |
| 2328 | Ca in situ skin NEC | | | | | | | | 2,741 | 2,741 |
| 1914 | Mal neo occipital lobe | | | 642 | | 2,062 | | | | 2,704 |
| 1951 | Malign neopl thorax | 2,699 | | | | | | | | 2,699 |
| 1456 | Malig neo retromolar | | | | | | | 1,442 | 1,221 | 2,663 |
| 2104 | Benign neo mouth NEC/NOS | | 1,430 | | | 1,221 | | | | 2,651 |
| 1521 | Malignant neopl jejunum | | | | | | | | 2,644 | 2,644 |
| 1968 | Mal neo lymph node-mult | | | | | 2,616 | | | | 2,616 |
| 2322 | Ca in situ skin ear | 674 | | | | 1,899 | | | | 2,573 |
| 17360 | Mal neo skin up limb NOS | | | | | | | 2,431 | | 2,431 |
| 1638 | Malig neopl pleura NEC | | | | | | | 2,341 | | 2,341 |
| 1449 | Mal neo mouth floor NOS | | 1,515 | | | | | | 816 | 2,330 |
| 1605 | Mal neo sphenoid sinus | | | 2,294 | | | | | | 2,294 |
| 2363 | Unc behav neo female NEC | 275 | | | | | 2,019 | | | 2,294 |
| 1952 | Malig neo abdomen | 790 | | | | 745 | | | 728 | 2,263 |
| 20294 | Lymphoid mal NEC axilla | | | | 2,230 | | | | | 2,230 |
| 20910 | Mal crcnoid lg intst NOS | | | | | 2,220 | | | | 2,220 |
| 1873 | Malig neo penis body | 2,209 | | | | | | | | 2,209 |
| 2394 | Bladder neoplasm NOS | | | | 2,166 | | | | | 2,166 |
| 1574 | Mal neo islet langerhans | | | | | | 2,153 | | | 2,153 |
| V672 | Chemotherapy follow-up | | 2,098 | | | | | | | 2,098 |
| V1085 | Hx of brain malignancy | | | | | 2,049 | | | | 2,049 |
| 2232 | Benign neoplasm ureter | | | | | | 2,010 | | | 2,010 |
| 2118 | Ben neo peritoneum | | | | | | | 1,982 | | 1,982 |
| 20015 | Lymphosarcoma inguin | | 1,982 | | | | | | | 1,982 |
| 1843 | Malign neopl clitoris | | | 1,969 | | | | | | 1,969 |
| 1466 | Mal neo lat oropharynx | | 1,951 | | | | | | | 1,951 |
| 17351 | Basal cell ca skin trunk | | | | | | | 1,932 | | 1,932 |
| 2162 | Benign neo skin ear | | | | | | 1,899 | | | 1,899 |
| 1613 | Mal neo cartilage larynx | | | | | | | 1,897 | | 1,897 |
| 20511 | Chr myl leuk w rmsion | 592 | 826 | | 479 | | | | | 1,897 |
| 2220 | Benign neoplasm testis | | 1,891 | | | | | | | 1,891 |
| 2140 | Lipoma skin face | | | 1,210 | | 662 | | | | 1,872 |
| 17310 | Mal neo eyelid/canth NOS | | | | | | 1,833 | | | 1,833 |
| V7644 | Scrn malig neop-prostate | | | | | | 1,820 | | | 1,820 |
| 2105 | Benign neoplasm tonsil | | | | | | | | 1,791 | 1,791 |
| 20233 | Mal histiocytosis abdom | | | | | | | | 1,752 | 1,752 |
| 2158 | Ben neo soft tissue NEC | | | | | | 1,729 | | | 1,729 |
| 20501 | Act myl leuk w rmsion | | | | | | | | 1,726 | 1,726 |

**Sum of Total Payments - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2242 | Ben neo lacrimal gland | | 1,699 | | | | | | | 1,699 |
| 20934 | Merkel cell ca-low limb | | | | | | | 1,672 | | 1,672 |
| 2312 | Ca in situ bronchus/lung | | | | | | | 1,650 | | 1,650 |
| 2156 | Ben neo soft tis pelvis | | | 1,646 | | | | | | 1,646 |
| 1472 | Mal neo lat nasopharynx | | | | | 1,603 | | | | 1,603 |
| 2300 | Ca in situ oral cav/phar | | | | 1,600 | | | | | 1,600 |
| 2155 | Ben neo soft tis abdomen | | | | | | 1,588 | | | 1,588 |
| 1462 | Mal neo tonsil pillars | | | | 1,587 | | | | | 1,587 |
| 17301 | Basal cell ca skin lip | | | | | 1,266 | | | 319 | 1,585 |
| V7611 | Screen mammogram hi risk | 1,581 | | | | | | | | 1,581 |
| 20301 | Mult myelm w remission | | | | 1,556 | | | | | 1,556 |
| V7641 | Screen mal neop-rectum | | | 1,510 | | | | | | 1,510 |
| 2129 | Benign neo resp sys NOS | | | 1,508 | | | | | | 1,508 |
| 1409 | Mal neo lip/vermil NOS | 665 | | | | | | 830 | | 1,494 |
| 1972 | Second malig neo pleura | 1,456 | | | | | | | | 1,456 |
| 2339 | Ca in situ urinary NEC | | | | | | 1,452 | | | 1,452 |
| 2191 | Benign neo corpus uteri | 1,402 | | | | | | | | 1,402 |
| 1649 | Mal neo mediastinum NOS | | | | | | 1,394 | | | 1,394 |
| 2101 | Benign neoplasm tongue | | | | 1,379 | | | | | 1,379 |
| 23989 | Neoplasm other sites NOS | | | | | | 1,352 | | | 1,352 |
| 2335 | Ca in situ penis | | | 1,315 | | | | | | 1,315 |
| 20290 | Unsp lym unsp xtrndl org | | | | | | 1,197 | | | 1,197 |
| 2325 | Ca in situ skin trunk | 1,170 | | | | | | | | 1,170 |
| V8401 | Genetc sus mal neo brest | | | | | 1,155 | | | | 1,155 |
| 1441 | Mal neo lat floor mouth | | 1,153 | | | | | | | 1,153 |
| 2326 | Ca in situ skin arm | | | | | | | 1,152 | | 1,152 |
| 1450 | Mal neo cheek mucosa | 1,139 | | | | | | | | 1,139 |
| 1400 | Mal neo upper vermilion | 1,123 | | | | | | | | 1,123 |
| 1980 | Second malig neo kidney | | | | | 1,121 | | | | 1,121 |
| 2250 | Benign neoplasm brain | | | | | | 1,086 | | | 1,086 |
| 1503 | Mal neo upper 3rd esoph | | | | 973 | | | | | 973 |
| 22800 | Hemangioma NOS | | | | | | | 973 | | 973 |
| 20013 | Lymphosarcoma abdom | | | 963 | | | | | | 963 |
| 2301 | Ca in situ esophagus | | | | | | 935 | | | 935 |
| 20590 | Uns my leu wo ach rmsn | | | | | | | 908 | | 908 |
| V7649 | Screen mal neop oth site | | | | | | 895 | | | 895 |
| 1703 | Mal neo ribs/stern/clav | | | 812 | | | | | | 812 |
| 1769 | Kaposi's sarcoma NOS | | | | 779 | | | | | 779 |
| V1049 | Hx-male genit malig NEC | | | | | | 740 | | | 740 |
| 23770 | Neurofibromatosis NOS | | | | | | | 679 | | 679 |
| 2327 | Ca in situ skin leg | 676 | | | | | | | | 676 |
| V1053 | Hx malig renal pelvis | | | | | | | 667 | | 667 |
| 2211 | Benign neoplasm vagina | | | | | | 643 | | | 643 |
| 2165 | Benign neo skin trunk | 585 | | | | | | | | 585 |
| 1455 | Malignant neo palate NOS | | | | | | 389 | | | 389 |
| 2161 | Benign neo skin eyelid | | | | | | | 374 | | 374 |
| V1021 | Hx-laryngeal malignancy | | | | | | 242 | | | 242 |
| 2168 | Benign neoplasm skin NEC | | | | | | | | 179 | 179 |
| **Grand Total - Oncology** | | **6,749,242** | **6,566,727** | **6,924,521** | **7,686,576** | **29,148,157** | **33,191,151** | **34,518,127** | **29,475,493** | **154,259,994** |
| | % Total All | 13.3% | 12.6% | 12.5% | 10.3% | 27.0% | 30.6% | 31.3% | 31.9% | 23.7% |
| | % Yrly Incr | | -2.7% | 5.4% | 11.0% | 279.2% | 13.9% | 4.0% | | |
| | | | | | | | | | | |
| **Grand Total - non-Oncology** | | **44,023,306** | **45,480,997** | **48,253,467** | **66,888,041** | **78,759,266** | **75,326,438** | **75,728,106** | **62,878,589** | **497,338,210** |
| | % Total All | 86.7% | 87.4% | 87.5% | 89.7% | 73.0% | 69.4% | 68.7% | 68.1% | 76.3% |
| | % Yrly Incr | | 3.3% | 6.1% | 38.6% | 17.7% | -4.4% | 0.5% | | |
| | | | | | | | | | | |
| **Grand Total - All Patients** | | **50,772,548** | **52,047,724** | **55,177,988** | **74,574,617** | **107,907,424** | **108,517,589** | **110,246,232** | **92,354,082** | **651,598,204** |
| | % Total All | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| | % Yrly Incr | | 2.5% | 6.0% | 35.2% | 44.7% | 0.6% | 1.6% | | |

**Sum of Outlier Payments - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1906 | Malign neopl choroid | 1,465,019 | 1,377,474 | 1,447,594 | 1,183,611 | 1,600,331 | 1,293,555 | 1,759,219 | 1,042,566 | 11,169,370 |
| 185 | Malign neopl prostate | 1,462,965 | 1,474,863 | 1,552,681 | 1,334,970 | 885,203 | 1,887,371 | 926,990 | 741,722 | 10,266,765 |
| 1749 | Malign neopl breast NOS | 38,614 | - | - | - | - | 136,336 | 58,833 | 177,866 | 411,648 |
| 1820 | Malig neo corpus uteri | - | 17,056 | 4,075 | - | 23,105 | 28,966 | - | 303,376 | 376,579 |
| 1984 | Sec malig neo nerve NEC | 43,023 | 51,955 | - | 30,244 | 57,690 | 60,306 | - | 65,857 | 309,074 |
| 1900 | Malign neopl eyeball | 48,719 | 49,396 | - | - | - | 62,003 | - | 121,247 | 281,365 |
| 1830 | Malign neopl ovary | - | - | - | - | 27,682 | 34,010 | - | 156,205 | 217,897 |
| 1420 | Malig neo parotid | 90,700 | - | 30,644 | - | 17,921 | 6,977 | - | - | 146,242 |
| V662 | Chemotherapy convalesce | - | - | - | - | - | 26,290 | - | 117,173 | 143,463 |
| 1452 | Malig neo hard palate | - | - | - | - | 134,935 | - | - | - | 134,935 |
| 1991 | Malignant neoplasm NOS | - | - | - | - | - | 127,568 | - | - | 127,568 |
| 1748 | Malign neopl breast NEC | - | - | - | - | 9,324 | 118,199 | - | - | 127,523 |
| 2102 | Ben neo major salivary | 11,166 | 4,775 | - | 15,912 | - | 26,339 | 31,454 | 27,125 | 116,771 |
| 226 | Benign neoplasm thyroid | - | - | - | - | - | 104,573 | - | - | 104,573 |
| 1729 | Malig melanoma skin NOS | - | - | - | - | - | - | 20,067 | 82,572 | 102,639 |
| 2330 | Ca in situ breast | 21,992 | 60,725 | - | - | 19,606 | - | - | - | 102,323 |
| 1985 | Secondary malig neo bone | - | - | - | - | - | - | - | 101,164 | 101,164 |
| 1809 | Mal neo cervix uteri NOS | - | - | - | - | - | 92,057 | - | - | 92,057 |
| 2189 | Uterine leiomyoma NOS | - | - | - | - | 2,082 | 70,724 | - | - | 72,806 |
| 1510 | Mal neo stomach cardia | - | - | - | - | - | 62,844 | - | - | 62,844 |
| 20300 | Mult mye w/o achv rmson | - | - | - | 20,604 | 36,669 | - | 4,731 | - | 62,004 |
| 193 | Malign neopl thyroid | 22,772 | - | - | - | - | - | - | 35,807 | 58,579 |
| 1541 | Malignant neopl rectum | - | - | 23,362 | - | - | 29,115 | - | - | 52,477 |
| 1489 | Mal neo hypopharynx NOS | - | - | - | - | - | - | - | 51,729 | 51,729 |
| 1611 | Malig neo supraglottis | - | - | - | - | - | 48,961 | - | - | 48,961 |
| 1903 | Mal neo conjunctiva | - | - | - | 48,858 | - | - | - | - | 48,858 |
| 1908 | Malign neopl eye NEC | - | - | - | - | 48,488 | - | - | - | 48,488 |
| 23877 | Post tp lymphprolif dis | - | - | - | - | - | 47,541 | - | - | 47,541 |
| 2137 | Ben neo long bones leg | - | - | - | 47,177 | - | - | - | - | 47,177 |
| 1733 | Mal neo skin face NEC | 23,530 | 22,730 | - | - | - | - | - | - | 46,260 |
| 1623 | Mal neo upper lobe lung | - | - | - | - | 21,943 | 22,740 | - | - | 44,683 |
| 1743 | Mal neo breast low-inner | 42,620 | - | - | - | - | - | - | - | 42,620 |
| 1539 | Malignant neo colon NOS | - | - | - | - | 42,584 | - | - | - | 42,584 |
| 217 | Benign neoplasm breast | 29,484 | - | - | - | - | 12,247 | - | - | 41,730 |
| 1963 | Mal neo lymph-axilla/arm | - | - | - | - | - | 39,595 | - | - | 39,595 |
| 20194 | Hodgkins dis NOS axilla | - | - | - | - | 35,973 | - | - | - | 35,973 |
| 1453 | Malig neo soft palate | - | - | - | - | - | - | - | 35,445 | 35,445 |
| 179 | Malig neopl uterus NOS | - | 32,869 | - | - | - | - | - | - | 32,869 |
| 1619 | Malignant neo larynx NOS | - | - | - | - | - | - | 32,532 | - | 32,532 |
| 1723 | Mal melanom face NEC/NOS | - | - | - | - | - | 15,752 | - | 16,376 | 32,128 |
| 1550 | Mal neo liver, primary | - | - | - | - | - | 31,462 | - | - | 31,462 |
| 1534 | Malignant neoplasm cecum | - | - | - | - | 30,814 | - | - | - | 30,814 |
| 2181 | Intramural leiomyoma | - | - | - | 28,658 | - | - | - | - | 28,658 |
| 1501 | Mal neo thoracic esophag | - | - | - | - | - | - | - | 27,161 | 27,161 |
| 19889 | Secondary malig neo NEC | - | - | - | - | - | - | 25,448 | - | 25,448 |
| 1628 | Mal neo bronch/lung NEC | - | - | - | - | - | 24,797 | - | - | 24,797 |
| 2141 | Lipoma skin NEC | - | - | - | 24,102 | - | - | - | - | 24,102 |
| 1726 | Malig melanoma arm | - | - | - | - | - | - | - | 23,780 | 23,780 |
| 2271 | Benign neo parathyroid | - | 9,620 | 13,898 | - | - | - | - | - | 23,518 |
| 1519 | Malig neopl stomach NOS | - | - | - | - | - | 23,082 | - | - | 23,082 |
| 1625 | Mal neo lower lobe lung | - | - | - | - | - | 22,907 | - | - | 22,907 |
| 2148 | Lipoma NEC | - | - | - | - | 21,369 | - | - | - | 21,369 |
| 1889 | Malig neo bladder NOS | 7,810 | - | 10,809 | - | - | - | - | - | 18,619 |
| 23875 | Myelodysplastic synd NOS | - | - | - | - | 16,951 | - | - | - | 16,951 |
| 1419 | Malig neo tongue NOS | - | 14,271 | - | - | - | - | - | - | 14,271 |
| 1610 | Malignant neo glottis | - | - | - | - | - | 14,199 | - | - | 14,199 |
| 1600 | Mal neo nasal cavities | - | - | - | - | 14,168 | - | - | - | 14,168 |
| 2352 | Unc behav neo intestine | 13,069 | - | - | - | - | - | - | - | 13,069 |
| 1892 | Malign neopl ureter | - | - | - | - | 10,770 | - | - | - | 10,770 |
| 2120 | Ben neo nasal cav/sinus | - | - | - | - | - | 7,192 | - | - | 7,192 |
| 2180 | Submucous leiomyoma | - | - | - | 7,130 | - | - | - | - | 7,130 |
| 1890 | Malig neopl kidney | - | - | - | 5,037 | - | - | - | - | 5,037 |
| 1983 | Sec mal neo brain/spine | - | - | - | - | - | 4,784 | - | - | 4,784 |
| 2270 | Benign neoplasm adrenal | - | - | - | - | - | - | 4,497 | - | 4,497 |
| 1741 | Mal neo breast-central | - | 4,402 | - | - | - | - | - | - | 4,402 |
| 1552 | Malignant neo liver NOS | 3,458 | - | - | - | - | - | - | - | 3,458 |
| 1725 | Malig melanoma trunk | - | - | - | - | - | - | - | 3,310 | 3,310 |
| 1808 | Malig neo cervix NEC | - | - | - | - | 2,733 | - | - | - | 2,733 |
| 1589 | Mal neo peritoneum NOS | - | - | - | - | - | - | - | 2,535 | 2,535 |
| 2252 | Ben neo cerebr meninges | - | - | - | - | - | 1,427 | - | - | 1,427 |
| 1919 | Malig neo brain NOS | - | - | - | - | - | 1,291 | - | - | 1,291 |

**Sum of Outlier Payments - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| V7612 | Screen mammogram NEC | - | - | - | - | 1,180 | - | - | - | 1,180 |
| V671 | Radiotherapy follow-up | | | | 608 | | | | | 608 |
| 1400 | Mal neo upper vermilion | - | | | | | | | | - |
| 1401 | Mal neo lower vermilion | | | | | - | | | | |
| 1409 | Mal neo lip/vermil NOS | - | | | | | | - | | - |
| 1410 | Mal neo tongue base | - | - | | - | - | | - | - | - |
| 1411 | Mal neo dorsal tongue | | | | | | | - | - | |
| 1412 | Mal neo tip/lat tongue | | | | | - | | | | |
| 1418 | Malig neo tongue NEC | | | | | - | - | | | |
| 1421 | Malig neo submandibular | | | | | - | - | | | |
| 1428 | Mal neo maj salivary NEC | | | | | - | - | | | |
| 1431 | Malig neo lower gum | - | | | | | | | | |
| 1441 | Mal neo lat floor mouth | | - | | | | | | | |
| 1448 | Mal neo mouth floor NEC | | | | | - | | | | |
| 1449 | Mal neo mouth floor NOS | | - | | | | | - | | - |
| 1450 | Mal neo cheek mucosa | - | | | | | | | | |
| 1455 | Malignant neo palate NOS | | | | | | - | | | |
| 1456 | Malig neo retromolar | | | | | | | - | | |
| 1459 | Malig neoplasm mouth NOS | | | | | - | - | | | |
| 1460 | Malignant neopl tonsil | - | - | | - | - | - | - | | - |
| 1461 | Mal neo tonsillar fossa | | | | | - | - | - | | |
| 1462 | Mal neo tonsil pillars | | | | | | | | | - |
| 1463 | Malign neopl vallecula | | | | | | | | | - |
| 1465 | Mal neo epiglottis junct | | | | | | | | | - |
| 1466 | Mal neo lat oropharynx | | - | | | | | | | |
| 1468 | Mal neo oropharynx NEC | | | | | - | - | - | | |
| 1469 | Malig neo oropharynx NOS | - | | | | | | | | |
| 1470 | Mal neo super nasopharyn | | | | | - | - | - | | |
| 1471 | Mal neo post nasopharynx | | | | | - | - | - | | |
| 1472 | Mal neo lat nasopharynx | | | | | - | | | | |
| 1478 | Mal neo nasopharynx NEC | | | | | - | | | | |
| 1479 | Mal neo nasopharynx NOS | - | | | - | | - | - | | |
| 1481 | Mal neo pyriform sinus | | | | | - | | - | - | |
| 1482 | Mal neo aryepiglott fold | | | | | | | | | - |
| 1483 | Mal neo post hypopharynx | | | | | | | - | | |
| 1488 | Mal neo hypopharynx NEC | | | | | - | | | | |
| 1490 | Mal neo pharynx NOS | - | - | | - | - | | | | - |
| 1500 | Mal neo cervical esophag | | | | | - | - | | | |
| 1503 | Mal neo upper 3rd esoph | | | | - | | | | | |
| 1504 | Mal neo middle 3rd esoph | | | | | - | - | - | | |
| 1505 | Mal neo lower 3rd esoph | | | | - | - | - | - | - | |
| 1508 | Mal neo esophagus NEC | | | | | - | - | - | - | |
| 1509 | Mal neo esophagus NOS | - | - | | - | - | | - | - | |
| 1512 | Mal neo pyloric antrum | | | | - | - | | | | |
| 1513 | Mal neo stomach fundus | | | | | - | | - | | |
| 1514 | Mal neo stomach body | | | | | - | | - | | |
| 1516 | Mal neo stom great curv | | | | | - | | - | | |
| 1518 | Malig neopl stomach NEC | | | | | - | - | - | | |
| 1520 | Malignant neopl duodenum | | | | - | - | - | - | | |
| 1521 | Malignant neopl jejunum | | | | | | | | - | |
| 1528 | Mal neo small bowel NEC | | | | | - | - | | | |
| 1529 | Mal neo small bowel NOS | | | | - | | | | | |
| 1530 | Mal neo hepatic flexure | | - | | - | - | | - | - | |
| 1531 | Mal neo transverse colon | | | | - | - | | - | - | |
| 1532 | Mal neo descend colon | | | | | - | | - | - | |
| 1533 | Mal neo sigmoid colon | - | - | | - | - | | - | - | |
| 1535 | Malignant neo appendix | | | | | - | | | | |
| 1536 | Malig neo ascend colon | - | - | | | - | | - | - | |
| 1537 | Mal neo splenic flexure | | | | | - | | | | |
| 1538 | Malignant neo colon NEC | | | | | - | | - | - | |
| 1540 | Mal neo rectosigmoid jct | - | - | | - | - | | - | - | |
| 1542 | Malig neopl anal canal | - | | | | | | | | |
| 1543 | Malignant neo anus NOS | - | - | | | - | | - | - | |
| 1548 | Mal neo rectum/anus NEC | | | | | - | | - | | |
| 1551 | Mal neo intrahepat ducts | | | | | - | | - | | |
| 1560 | Malig neo gallbladder | - | | | | - | | | | |
| 1561 | Mal neo extrahepat ducts | | | | | - | | | | |
| 1562 | Mal neo ampulla of vater | | | | | - | - | | | |
| 1568 | Malig neo biliary NEC | | | | | | | - | | |
| 1569 | Malig neo biliary NOS | | | | | | | - | | |
| 1570 | Mal neo pancreas head | - | - | | - | - | - | - | - | |

**Sum of Outlier Payments - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1571 | Mal neo pancreas body | | | | | - | - | - | - | - |
| 1572 | Mal neo pancreas tail | | | | - | | - | - | | - |
| 1573 | Mal neo pancreatic duct | | | | | - | - | - | - | - |
| 1574 | Mal neo islet langerhans | | | | | | - | | | - |
| 1578 | Malig neo pancreas NEC | | | | | | - | - | - | - |
| 1579 | Malig neo pancreas NOS | - | - | - | - | | - | - | - | - |
| 1580 | Mal neo retroperitoneum | - | | | | | - | - | - | - |
| 1588 | Mal neo peritoneum NEC | | | | | | - | - | - | - |
| 1602 | Mal neo maxillary sinus | - | | | | | - | - | | - |
| 1605 | Mal neo sphenoid sinus | | | | - | | | | | - |
| 1609 | Mal neo access sinus NOS | | | | | | - | - | | - |
| 1612 | Malig neo subglottis | - | | | - | | | | | - |
| 1613 | Mal neo cartilage larynx | | | | | | | - | | - |
| 1618 | Malignant neo larynx NEC | - | | | | - | | - | | - |
| 1620 | Malignant neo trachea | | | | | | | - | | - |
| 1622 | Malig neo main bronchus | - | - | - | - | | | - | | - |
| 1624 | Mal neo middle lobe lung | - | - | - | - | | | - | | - |
| 1629 | Mal neo bronch/lung NOS | - | - | - | - | | | - | | - |
| 1638 | Malig neopl pleura NEC | | | | | | | - | | - |
| 1639 | Malig neopl pleura NOS | - | | | | | | - | | - |
| 1640 | Malignant neopl thymus | | | | | - | | - | | - |
| 1649 | Mal neo mediastinum NOS | | | | | | | - | | - |
| 1701 | Malignant neo mandible | | - | | - | | | - | | - |
| 1702 | Malig neo vertebrae | | | | | | | - | | - |
| 1703 | Mal neo ribs/stern/clav | | | | - | | | | | - |
| 1704 | Mal neo long bones arm | | | | | | - | - | | - |
| 1706 | Mal neo pelvic girdle | | | | | | | - | | - |
| 1707 | Mal neo long bones leg | | | | - | | | - | | - |
| 1708 | Mal neo bones ankle/foot | - | | | | | | - | | - |
| 1709 | Malig neopl bone NOS | | | | | | | - | | - |
| 1710 | Mal neo soft tissue head | - | | | - | - | - | - | | - |
| 1712 | Mal neo soft tissue arm | | | | | | - | - | | - |
| 1713 | Mal neo soft tissue leg | | | | - | | - | - | | - |
| 1714 | Mal neo soft tis thorax | | | | | | - | - | | - |
| 1715 | Mal neo soft tis abdomen | - | | | | | - | - | | - |
| 1716 | Mal neo soft tis pelvis | | | | | | - | - | | - |
| 1717 | Mal neopl trunk NOS | | | | | | - | - | | - |
| 1719 | Mal neo soft tissue NOS | - | - | | - | | - | - | | - |
| 1721 | Malig melanoma eyelid | - | | | | - | | - | | - |
| 1722 | Malig melanoma ear | | - | - | | - | | - | | - |
| 1724 | Mal melanoma scalp/neck | - | - | - | - | - | | - | | - |
| 1727 | Malig melanoma leg | - | - | | | - | | - | | - |
| 1728 | Malig melanoma skin NEC | | | | | - | - | - | | - |
| 17301 | Basal cell ca skin lip | | | | | - | | - | | - |
| 17302 | Squamous cell ca skn lip | | | | | - | | | | - |
| 1731 | Malig neo skin eyelid | - | | | | - | | | | - |
| 17310 | Mal neo eyelid/canth NOS | | | | | - | | | | - |
| 17311 | Basal cell ca lid/canth | | | | | - | | - | | - |
| 17312 | Squam cell ca lid/canth | | | | | - | | | - | - |
| 17319 | Mal neo eyelid/canth NEC | | | | | - | | | | - |
| 1732 | Malig neo skin ear | - | - | | | - | | | | - |
| 17320 | Malig neo skin ear NOS | | | | | | - | | | - |
| 17321 | Basal cell ca skin ear | | | | | | | - | | - |
| 17322 | Squam cell ca skin ear | | | | | - | - | | - | - |
| 17329 | Neo skin ear/ex canl NEC | | | | | | - | - | - | - |
| 17330 | Mal neo skn face NEC/NOS | | | | | | - | - | - | - |
| 17331 | Bsl cel skn face NEC/NOS | | | | | - | | - | | - |
| 17332 | Sqm cel skn face NEC/NOS | | | | | - | - | | | - |
| 1734 | Mal neo scalp/skin neck | - | - | | | - | | - | | - |
| 17340 | Mal neo sclp/skn nck NOS | | | | | | - | | | - |
| 17341 | Bsl cell ca scalp/skn nk | | | | | - | | - | | - |
| 17342 | Sqam cell ca sclp/skn nk | | | | | - | - | - | | - |
| 17349 | Mal neo sclp/skn nck NEC | | | | | - | - | | | - |
| 1735 | Malig neo skin trunk | | - | | - | | | | | - |
| 17350 | Malig neo skin trunk NOS | | | | | | - | | | - |
| 17351 | Basal cell ca skin trunk | | | | | | | - | | - |
| 17352 | Squam cell ca skin trunk | | | | | - | - | | | - |
| 17359 | Malig neo skin trunk NEC | | | | | - | - | | - | - |
| 1736 | Malig neo skin arm | - | - | - | - | | | | | - |
| 17360 | Mal neo skin up limb NOS | | | | | | | - | | - |
| 17361 | Basal cell ca skn up lmb | | | | | - | | - | | - |

**Sum of Outlier Payments - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 17362 | Squam cell ca skn up lmb | | | | | - | - | | - | - |
| 1737 | Malig neo skin leg | - | | - | | - | - | | - | - |
| 17370 | Mal neo skn low limb NOS | | | | | | - | | | - |
| 17371 | Basl cell ca skn low lmb | | | | | | | - | - | - |
| 17372 | Sqam cell ca skn low lmb | | | | - | - | | - | - | - |
| 17390 | Malig neo skin site NOS | | | | | - | - | | - | - |
| 17392 | Squam cell ca skin NOS | | | | | | | - | | - |
| 1740 | Malig neo nipple | - | - | - | - | - | | - | - | - |
| 1742 | Mal neo breast up-inner | - | - | - | - | - | | - | - | - |
| 1744 | Mal neo breast up-outer | - | - | - | - | - | | - | - | - |
| 1745 | Mal neo breast low-outer | - | - | - | - | - | | - | - | - |
| 1746 | Mal neo breast-axillary | - | - | | - | - | | - | - | - |
| 1750 | Mal neo male nipple | | | | | | | - | - | - |
| 1759 | Mal neo male breast NEC | - | - | | - | | - | | - | - |
| 1769 | Kaposi's sarcoma NOS | | | | | - | | | | - |
| 1800 | Malig neo endocervix | - | | | | - | - | | - | - |
| 1801 | Malig neo exocervix | | | | | - | - | | - | - |
| 1832 | Mal neo fallopian tube | - | | | | - | - | | - | - |
| 1838 | Mal neo adnexa NEC | | | | | | - | | - | - |
| 1840 | Malign neopl vagina | | - | - | | - | - | | - | - |
| 1841 | Mal neo labia majora | - | | | | - | - | | - | - |
| 1842 | Mal neo labia minora | | | | | - | - | | - | - |
| 1843 | Malign neopl clitoris | | | | - | | | | | - |
| 1844 | Malign neopl vulva NOS | | - | | | - | - | - | - | - |
| 1869 | Malig neo testis NEC | - | | | | - | - | | - | - |
| 1873 | Malig neo penis body | - | | | | | | | | - |
| 1874 | Malig neo penis NOS | - | | | | - | - | | - | - |
| 1880 | Mal neo bladder-trigone | | | - | - | | - | | - | - |
| 1881 | Mal neo bladder-dome | - | - | - | - | | - | | - | - |
| 1882 | Mal neo bladder-lateral | - | - | - | - | | - | | - | - |
| 1883 | Mal neo bladder-anterior | | - | - | - | | - | | - | - |
| 1884 | Mal neo bladder-post | - | - | - | - | | - | | - | - |
| 1885 | Mal neo bladder neck | - | - | - | - | | - | | - | - |
| 1886 | Mal neo ureteric orifice | | - | - | - | | - | | - | - |
| 1887 | Malig neo urachus | | | | | | | | | - |
| 1888 | Malig neo bladder NEC | - | - | - | - | | - | | - | - |
| 1891 | Malig neo renal pelvis | - | - | | - | | - | | - | - |
| 1893 | Malign neopl urethra | | - | | | - | - | | - | - |
| 1901 | Malign neopl orbit | - | - | | | | - | | - | - |
| 1902 | Mal neo lacrimal gland | | | | | - | | | | - |
| 1909 | Malign neopl eye NOS | | | | | | | | | - |
| 1911 | Malig neo frontal lobe | | | - | | - | - | | - | - |
| 1912 | Mal neo temporal lobe | - | | | | - | - | | - | - |
| 1913 | Mal neo parietal lobe | | | | | - | - | | - | - |
| 1914 | Mal neo occipital lobe | | | - | - | | - | | - | - |
| 1915 | Mal neo cereb ventricle | | | - | | | | | | - |
| 1916 | Mal neo cerebellum NOS | | | | | | | | - | - |
| 1918 | Malig neo brain NEC | | | | | - | - | | - | - |
| 1920 | Mal neo cranial nerves | | - | | - | | - | | - | - |
| 1921 | Mal neo cerebral mening | | | | | - | - | | - | - |
| 1940 | Malign neopl adrenal | | | - | - | | | | - | - |
| 1950 | Mal neo head/face/neck | - | - | - | | - | - | | - | - |
| 1951 | Malign neopl thorax | | | | | | | | - | - |
| 1952 | Malig neo abdomen | - | | | | - | | | - | - |
| 1953 | Malign neopl pelvis | - | | - | | | | | | - |
| 1958 | Malig neo site NEC | | | | | - | | | - | - |
| 1960 | Mal neo lymph-head/neck | - | - | - | - | - | - | | - | - |
| 1961 | Mal neo lymph-intrathor | - | | - | - | - | | - | - | - |
| 1962 | Mal neo lymph intra-abd | - | | - | - | - | - | | - | - |
| 1965 | Mal neo lymph-inguin/leg | - | | | | - | - | | - | - |
| 1966 | Mal neo lymph-intrapelv | | | | | - | - | | - | - |
| 1968 | Mal neo lymph node-mult | | | | | - | | | | - |
| 1969 | Mal neo lymph node NOS | | | | | | | - | | - |
| 1970 | Secondary malig neo lung | - | - | - | | - | - | | - | - |
| 1971 | Sec mal neo mediastinum | | | | | | | | - | - |
| 1972 | Second malig neo pleura | - | | | | | | | | - |
| 1973 | Sec malig neo resp NEC | | | | | | | - | | - |
| 1975 | Sec malig neo lg bowel | | | | - | | | - | - | - |
| 1976 | Sec mal neo peritoneum | | | | | - | - | | - | - |
| 1977 | Second malig neo liver | - | - | - | | - | - | | - | - |
| 1978 | Sec mal neo GI NEC | | | | - | | - | - | | - |

**Sum of Outlier Payments - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1980 | Second malig neo kidney | | | | | - | | | | - |
| 1981 | Sec malig neo urin NEC | - | | | | - | | - | | - |
| 1982 | Secondary malig neo skin | | - | | | - | - | - | - | - |
| 1986 | Second malig neo ovary | | | | | | - | - | | - |
| 1987 | Second malig neo adrenal | | | | - | - | - | - | | - |
| 19881 | Second malig neo breast | - | | | | | - | - | | - |
| 19882 | Second malig neo genital | | | | | - | - | - | | - |
| 1990 | Malig neo disseminated | | | | | | | - | | - |
| 20000 | Retclsrc unsp xtrndl org | | | | | | - | | | - |
| 20001 | Reticulosarcoma head | | | | | - | - | | | - |
| 20002 | Reticulosarcoma thorax | | | | | - | - | | | - |
| 20003 | Reticulosarcoma abdom | | | | | - | | - | | - |
| 20005 | Reticulosarcoma inguin | | | | | - | - | | | - |
| 20006 | Reticulosarcoma pelvic | | | | | | - | - | | - |
| 20008 | Reticulosarcoma mult | | | | | | - | | | - |
| 20010 | Lymphsrc unsp xtrndl org | | | | | - | | | | - |
| 20011 | Lymphosarcoma head | | - | | - | | - | - | | - |
| 20012 | Lymphosarcoma thorax | | | | | - | - | | | - |
| 20013 | Lymphosarcoma abdom | | | - | | | | | | - |
| 20014 | Lymphosarcoma axilla | | | | | - | - | | | - |
| 20015 | Lymphosarcoma inguin | | - | | | | | | | - |
| 20016 | Lymphosarcoma pelvic | | | | | | - | | | - |
| 20018 | Lymphosarcoma mult | | | | | - | | | | - |
| 20020 | Brkt tmr unsp xtrndl org | | - | - | | - | | | | - |
| 20030 | Margnl zone lym xtrndl | - | | | | - | - | - | - | - |
| 20031 | Margin zone lym head | - | | | | - | | - | - | - |
| 20033 | Margin zone lym abdom | | | | | - | - | | | - |
| 20035 | Margin zone lym inguin | | | | | - | | | | - |
| 20036 | Margin zone lym pelvic | | | - | | - | | | | - |
| 20037 | Margin zone lymph spleen | | | | | | - | | | - |
| 20038 | Margin zone lymph multip | | | | | | | | | - |
| 20040 | Mantle cell lym xtrrndl | | - | | | - | - | - | | - |
| 20041 | Mantle cell lymph head | - | | | | - | | - | - | - |
| 20042 | Mantle cell lymph thorax | - | | | | | | - | - | - |
| 20043 | Mantle cell lymph abdom | | | | | - | | | | - |
| 20045 | Mantle cell lymph inguin | | | | | - | - | | | - |
| 20048 | Mantle cell lymph multip | | | | | - | - | - | | - |
| 20050 | Primary CNS lymph xtrndl | | | | | | | | | - |
| 20070 | Large cell lymph xtrndl | | | | | - | - | | | - |
| 20071 | Large cell lymphoma head | | | | | - | - | | | - |
| 20073 | Large cell lymph abdom | | | | | - | | - | | - |
| 20074 | Large cell lymph axilla | | | | | - | | | | - |
| 20078 | Large cell lymph multip | | | | | - | - | - | | - |
| 20080 | Oth varn unsp xtrndl org | | | | | | - | | | - |
| 20083 | Mixed lymphosarc abdom | | | | | - | - | | | - |
| 20086 | Mixed lymphosarc pelvic | | | | | | - | | | - |
| 20151 | Hodg nodul sclero head | | | | | - | | | | - |
| 20158 | Hodg nodul sclero mult | | | | | | | | | - |
| 20160 | Mxd celr unsp xtrndl org | | | | | | | - | | - |
| 20161 | Hodgkins mix cell head | | | | | - | | | | - |
| 20190 | Hdgk dis unsp xtrndl org | - | - | - | - | | - | - | | - |
| 20191 | Hodgkins dis NOS head | - | | | | | - | - | | - |
| 20198 | Hodgkins dis NOS mult | | | | | | - | - | | - |
| 20200 | Ndlr lym unsp xtrndl org | - | - | | - | | - | - | | - |
| 20201 | Nodular lymphoma head | - | - | | | | - | - | | - |
| 20202 | Nodular lymphoma thorax | | | | | | - | - | | - |
| 20203 | Nodular lymphoma abdom | | - | | | | - | - | | - |
| 20204 | Nodular lymphoma axilla | - | | | | | - | - | | - |
| 20205 | Nodular lymphoma inguin | | | | - | | - | | | - |
| 20206 | Nodular lymphoma pelvic | | | | | | - | | | - |
| 20208 | Nodular lymphoma mult | | - | | | | - | - | | - |
| 20210 | Mycs fng unsp xtrndl org | | - | | | | - | - | | - |
| 20211 | Mycosis fungoides head | | | | | | - | | | - |
| 20218 | Mycosis fungoides mult | | | | | | - | | | - |
| 20233 | Mal histiocytosis abdom | | | | | | | | | - |
| 20260 | Mlg mast unsp xtrndl org | | - | - | | | | | | - |
| 20270 | Periph T cell lym xtrndl | | | | | | - | | | - |
| 20271 | Periph T cell lymph head | | | | | | - | | | - |
| 20273 | Periph T cell lym abdom | | | | | | - | | | - |
| 20280 | Oth lymp unsp xtrndl org | - | - | | - | | - | - | | - |
| 20281 | Lymphomas NEC head | - | - | | - | | - | - | | - |

**Sum of Outlier Payments - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 20282 | Lymphomas NEC thorax | - | - | | | - | - | - | - | - |
| 20283 | Lymphomas NEC abdom | | | | - | - | - | - | - | - |
| 20284 | Lymphomas NEC axilla | - | - | | | - | - | - | - | - |
| 20285 | Lymphomas NEC inguin | - | - | | - | - | - | - | - | - |
| 20286 | Lymphomas NEC pelvic | | | | | - | - | - | - | - |
| 20287 | Lymphomas NEC spleen | | | | | - | | | | - |
| 20288 | Lymphomas NEC mult | - | | | | - | - | | | - |
| 20290 | Unsp lym unsp xtrndl org | | | | | | | | - | - |
| 20291 | Lymphoid mal NEC head | | - | | | - | | | - | - |
| 20292 | Lymphoid mal NEC thorax | | | | - | | | - | | - |
| 20294 | Lymphoid mal NEC axilla | | | | - | | | | | - |
| 20295 | Lymphoid mal NEC inguin | | | | - | | | - | | - |
| 20301 | Mult myelm w remission | | | | - | | | | | - |
| 20302 | Mult myeloma in relapse | | | | | | - | | | - |
| 20310 | Pls cl leu w/o achv rmsn | | | | - | | | - | - | - |
| 20311 | Plsm cell leuk w rmson | | | | | | - | | | - |
| 20380 | Oth imno npl wo ach rmsn | | | | | - | | - | - | - |
| 20400 | Ac lym leuk wo achv rmsn | | | - | | | | | | - |
| 20410 | Ch lym leuk wo achv rmsn | - | - | | - | - | | | | - |
| 20411 | Chr lym leuk w rmsion | | | | | | - | - | | - |
| 20480 | Oth lym leu wo achv rmsn | | | | | | | | - | - |
| 20490 | Uns lym leu wo ach rmsn | | | | | - | | | | - |
| 20500 | Ac myl leuk wo achv rmsn | - | - | | - | - | | - | | - |
| 20501 | Act myl leuk w rmsion | | | | | | | - | | - |
| 20510 | Ch myl leuk wo achv rmsn | - | | | - | - | | - | | - |
| 20511 | Chr myl leuk w rmsion | - | | | | | | - | | - |
| 20530 | Myl sarcoma wo achv rmsn | | - | | | | | - | | - |
| 20590 | Uns my leu wo ach rmsn | | | | | | | - | | - |
| 20610 | Ch mono leu wo achv rmsn | | | | | | | - | | - |
| 20700 | Ac erth/erlk wo ach rmsn | | | | | | | - | | - |
| 20800 | Ac leu un cl wo ach rmsn | | | | | - | | - | | - |
| 20810 | Ch leu un cl wo ach rmsn | | | | | - | | - | | - |
| 20890 | Leuk NOS w/o achv rmsn | - | - | | - | - | | - | | - |
| 20892 | Leukemia NOS in relapse | | | | | | | - | | - |
| 20900 | Mal crcnoid sm intst NOS | | | | | - | | - | | - |
| 20903 | Malig carcinoid ileum | | | | | - | | | | - |
| 20910 | Mal crcnoid lg intst NOS | | | | | - | | | | - |
| 20911 | Malig carcinoid appendix | | | | | | - | | | - |
| 20920 | Mal crcnd prim site unkn | | - | | | - | - | | - | - |
| 20921 | Mal carcinoid bronc/lung | | | | | - | - | | - | - |
| 20923 | Malig carcinoid stomach | | | | - | | - | | | - |
| 20929 | Malig carcinoid oth site | | - | | | - | - | | - | - |
| 20930 | Malig neuroendo ca NOS | | | | | - | - | - | | - |
| 20931 | Merkel cell ca-face | | | | - | | - | | - | - |
| 20932 | Merkel cell ca-sclp/neck | | | | | | | - | - | - |
| 20933 | Merkel cell ca-up limb | | | - | | | | - | - | - |
| 20934 | Merkel cell ca-low limb | | | | | | | - | - | - |
| 20936 | Merkel cell ca-oth sites | | | | | - | | - | | - |
| 20941 | Ben carcinoid duodenum | | | - | | | | - | | - |
| 20957 | Benign carcinoid rectum | | | | | | | - | | - |
| 20960 | Ben crcnd prim site unkn | | - | | | | | - | - | - |
| 20961 | Ben carcinoid bronc/lung | | - | | | | | | | - |
| 20963 | Benign carcinoid stomach | | | | | - | | | | - |
| 20969 | Bengn carcinoid oth site | | | - | - | | - | | | - |
| 20971 | Sec neuroend tu dist lym | | | | | | | - | | - |
| 20972 | Sec neuroend tumor-liver | | | - | | - | | - | | - |
| 20973 | Sec neuroendo tumor-bone | | | | | | - | | | - |
| 20979 | Sec neuroend tu oth site | | | | | | | - | | - |
| 2101 | Benign neoplasm tongue | | | | | | | | - | - |
| 2104 | Benign neo mouth NEC/NOS | | - | | | - | | | | - |
| 2105 | Benign neoplasm tonsil | | | | | | | | - | - |
| 2106 | Benign neo oropharyn NEC | | - | | | | | | | - |
| 2108 | Benign neo hypopharynx | | | | - | | - | | | - |
| 2109 | Benign neo pharynx NOS | | | | | | | - | | - |
| 2110 | Benign neo esophagus | | | - | | | - | | | - |
| 2111 | Benign neoplasm stomach | | - | - | | - | - | | - | - |
| 2112 | Benign neoplasm sm bowel | | - | | | - | | - | - | - |
| 2113 | Benign neoplasm lg bowel | - | - | - | | - | - | - | - | - |
| 2114 | Benign neopl rectum/anus | - | - | | | | - | | | - |
| 2115 | Ben neo liver/bile ducts | - | - | | | - | - | - | - | - |
| 2116 | Benign neoplasm pancreas | | | | | - | - | - | - | - |

**Sum of Outlier Payments - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2118 | Ben neo peritoneum | | | | | | | - | | - |
| 2121 | Benign neo larynx | - | - | | | | | - | - | - |
| 2123 | Benign neo bronchus/lung | | | | - | | | - | | - |
| 2126 | Benign neoplasm thymus | | | | - | - | | - | | - |
| 2127 | Benign neoplasm heart | | | | - | | | | - | - |
| 2129 | Benign neo resp sys NOS | | - | | | | | | | - |
| 2130 | Ben neo skull/face bone | | - | - | | - | | - | | - |
| 2136 | Benign neo pelvic girdle | | | | | - | | | | - |
| 2138 | Ben neo bones ankle/foot | | | | | | | - | | - |
| 2139 | Benign neo bone NOS | - | | | | | | | | - |
| 2140 | Lipoma skin face | | | | - | | - | | | - |
| 2143 | Lipoma intra-abdominal | | - | | | | | - | | - |
| 2150 | Ben neo soft tissue head | | - | | | | - | | | - |
| 2152 | Ben neo soft tissue arm | | | | | - | - | | | - |
| 2153 | Ben neo soft tissue leg | | | - | - | | - | - | - | - |
| 2154 | Ben neo soft tis thorax | | | - | | | | | | - |
| 2155 | Ben neo soft tis abdomen | | | | | | - | | | - |
| 2156 | Ben neo soft tis pelvis | | | - | | | | | | - |
| 2158 | Ben neo soft tissue NEC | | | | | | | | | - |
| 2161 | Benign neo skin eyelid | | | | | | | | | - |
| 2162 | Benign neo skin ear | | | | | | | | | - |
| 2163 | Benign neo skin face NEC | - | - | | | | | - | - | - |
| 2164 | Ben neo scalp/skin neck | - | | - | | | | - | | - |
| 2165 | Benign neo skin trunk | | | | | | | - | - | - |
| 2166 | Benign neo skin arm | | | | - | | | - | | - |
| 2167 | Benign neo skin leg | - | | - | | - | | | | - |
| 2168 | Benign neoplasm skin NEC | | | | | | | - | | - |
| 2191 | Benign neo corpus uteri | - | | | | | | | | - |
| 220 | Benign neoplasm ovary | - | - | - | | - | - | - | - | - |
| 2211 | Benign neoplasm vagina | | | | | | - | | | - |
| 2218 | Ben neo fem genital NEC | - | | | | | | - | | - |
| 2220 | Benign neoplasm testis | | - | | | | | | | - |
| 2230 | Benign neoplasm kidney | | | - | - | - | - | | | - |
| 2232 | Benign neoplasm ureter | | | | | | - | | | - |
| 2233 | Benign neoplasm bladder | - | | | - | - | - | | | - |
| 2242 | Ben neo lacrimal gland | - | | | | | | | | - |
| 2243 | Benign neo conjunctiva | | | | | | | | - | - |
| 2250 | Benign neoplasm brain | | | | | | - | | | - |
| 2251 | Benign neo cranial nerve | - | - | | - | - | - | - | | - |
| 2273 | Benign neo pituitary | - | - | | - | - | - | - | | - |
| 22800 | Hemangioma NOS | | | | | | | - | | - |
| 22801 | Hemangioma skin | | | - | | - | | | | - |
| 22802 | Hemangioma intracranial | | | - | | - | | | - | - |
| 22804 | Hemangioma intra-abdom | - | - | - | | - | - | | - | - |
| 22809 | Hemangioma NEC | - | | | - | - | | - | - | - |
| 2281 | Lymphangioma, any site | | - | | | | | - | | - |
| 2290 | Benign neo lymph nodes | - | | - | | - | | - | - | - |
| 2298 | Benign neoplasm NEC | | - | | | | | - | - | - |
| 2300 | Ca in situ oral cav/phar | | | | | - | | | | - |
| 2301 | Ca in situ esophagus | | | | | | - | | | - |
| 2305 | Ca in situ anal canal | | | | - | - | | | | - |
| 2306 | Ca in situ anus NOS | - | | | | | | | - | - |
| 2310 | Ca in situ larynx | | - | - | - | | | - | | - |
| 2312 | Ca in situ bronchus/lung | | | | | | | - | | - |
| 2322 | Ca in situ skin ear | - | | | | - | | | | - |
| 2323 | Ca in situ skin face NEC | - | | | | | | | - | - |
| 2324 | Ca in situ scalp | | | | | - | | - | | - |
| 2325 | Ca in situ skin trunk | - | | | | | | | | - |
| 2326 | Ca in situ skin arm | | | | | | | - | | - |
| 2327 | Ca in situ skin leg | - | | | | | | | | - |
| 2328 | Ca in situ skin NEC | | | | | | | | - | - |
| 2331 | Ca in situ cervix uteri | - | | - | - | | | - | | - |
| 23331 | Carcinoma in situ vagina | - | | | - | | | - | | - |
| 23332 | Carcinoma in situ vulva | - | - | - | - | | | - | | - |
| 2335 | Ca in situ penis | | | - | | | | | | - |
| 2337 | Ca in situ bladder | - | - | | | | | - | - | - |
| 2339 | Ca in situ urinary NEC | | | | | | | | | - |
| 2340 | Ca in situ eye | - | | | | - | | - | | - |
| 2348 | Ca in situ NEC | | | | | | | | | - |
| 2353 | Unc behav neo liver | - | | | | - | | | | - |
| 2354 | Unc behav neo peritoneum | | | | | - | | - | | - |

**Sum of Outlier Payments - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2355 | Unc behav neo GI NEC | | | | | | - | | - | - |
| 2357 | Unc behav neo lung | | | | | | | - | - | - |
| 2362 | Unc behav neo ovary | | | | | - | | | | - |
| 2363 | Unc behav neo female NEC | - | | | | | | | | - |
| 2367 | Unc behav neo bladder | | - | | | | | - | | - |
| 23691 | Unc behav neo kidney | | | | | | | - | | - |
| 2370 | Unc behav neo pituitary | - | | | | - | | - | | - |
| 2373 | Unc behav neo paragang | | - | - | | - | | | | - |
| 2375 | Unc beh neo brain/spinal | | | - | | - | | | | - |
| 23770 | Neurofibromatosis NOS | | | | | | | - | | - |
| 2380 | Unc behav neo bone | | | | | - | | | | - |
| 2381 | Unc behav neo soft tissu | - | | - | | - | | - | | - |
| 2382 | Unc behav neo skin | | | | - | | | | | - |
| 2384 | Polycythemia vera | | - | | | - | | - | - | - |
| 2386 | Plasmacytoma NOS | | | | | - | | - | | - |
| 23871 | Essntial thrombocythemia | - | | | | - | | - | - | - |
| 23872 | Low grde myelody syn les | | | | | - | | - | | - |
| 23873 | Hi grde myelodys syn les | | | | | - | | | | - |
| 23874 | Myelodyspls syn w 5q del | | | | | - | | | | - |
| 23876 | Myelofi w myelo metaplas | | | | | - | | | | - |
| 23879 | Lymph/hematpoitc tis NEC | - | | | | - | | | | - |
| 2388 | Uncert behavior neo NEC | | | | | | - | | | - |
| 2390 | Digestive neoplasm NOS | - | | | | - | | - | | - |
| 2391 | Respiratory neoplasm NOS | | | | | | - | | | - |
| 2392 | Bone/skin neoplasm NOS | | | - | | | | - | | - |
| 2394 | Bladder neoplasm NOS | | | | | | - | | | - |
| 2395 | Other gu neoplasm NOS | | | - | | | | - | | - |
| 2396 | Brain neoplasm NOS | - | | - | | - | | - | | - |
| 2397 | Endocrine/nerv neo NOS | - | | - | | - | | | | - |
| 23989 | Neoplasm other sites NOS | | | | | - | | | | - |
| V1001 | Hx of tongue malignancy | | | | | | | | - | - |
| V1005 | Hx of colonic malignancy | - | | - | | - | | | | - |
| V1006 | Hx-rectal & anal malign | | | - | | - | | | | - |
| V1007 | Hx of liver malignancy | - | | | | - | | | | - |
| V1009 | Hx of GI malignancy NEC | | | | | | | | - | - |
| V1011 | Hx-bronchogenic malignan | | | | - | | | - | | - |
| V1021 | Hx-laryngeal malignancy | | | | | | | | - | - |
| V103 | Hx of breast malignancy | | | | | | | | - | - |
| V1043 | Hx of ovarian malignancy | | | | | | | | - | - |
| V1046 | Hx-prostatic malignancy | | | | | | | | - | - |
| V1049 | Hx-male genit malig NEC | | | | | | | | - | - |
| V1051 | Hx of bladder malignancy | | | | | | | | - | - |
| V1052 | Hx of kidney malignancy | | | - | | | | | | - |
| V1053 | Hx malig renal pelvis | | | | | | | - | | - |
| V1079 | Hx-lymphatic malign NEC | | | | | | | - | - | - |
| V1082 | Hx-malig skin melanoma | | | - | | | | | | - |
| V1085 | Hx of brain malignancy | | | | | - | | | | - |
| V672 | Chemotherapy follow-up | | - | | | | | | | - |
| V7611 | Screen mammogram hi risk | - | | | | | | | | - |
| V7641 | Screen mal neop-rectum | | - | | | | | | | - |
| V7644 | Scrn malig neop-prostate | | | | | | | | | - |
| V7649 | Screen mal neop oth site | | | | | | - | | | - |
| V7651 | Screen malig neop-colon | - | | - | - | - | | - | - | - |
| V8401 | Genetc sus mal neo brest | | | | | | | | - | - |
| V8746 | Hx immunosuppres thrpy | | | | | | | - | | - |
| **Grand Total - Oncology** | | **3,324,940** | **3,120,135** | **3,083,065** | **2,746,911** | **3,061,524** | **4,485,207** | **2,863,771** | **3,133,015** | **25,818,568** |
| | % Total All | 24.4% | 25.0% | 30.7% | 19.8% | 23.5% | 25.2% | 31.7% | 26.9% | 25.4% |
| | % Yrly Incr | | -6.2% | -1.2% | -10.9% | 11.5% | 46.5% | -36.2% | | |
| | | | | | | | | | | |
| **Grand Total - non-Oncology** | | **10,302,444** | **9,355,574** | **6,955,121** | **11,122,565** | **9,947,271** | **13,335,743** | **6,159,301** | **8,493,546** | **75,671,564** |
| | % Total All | 75.6% | 75.0% | 69.3% | 80.2% | 76.5% | 74.8% | 68.3% | 73.1% | 74.6% |
| | % Yrly Incr | | -9.2% | -25.7% | 59.9% | -10.6% | 34.1% | -53.8% | | |
| | | | | | | | | | | |
| **Grand Total - All Patients** | | **13,627,383** | **12,475,709** | **10,038,185** | **13,869,476** | **13,008,796** | **17,820,950** | **9,023,072** | **11,626,561** | **101,490,133** |
| | % Total All | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| | % Yrly Incr | | -8.5% | -19.5% | 38.2% | -6.2% | 37.0% | -49.4% | | |

**Sum of Chargess - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 185 | Malign neopl prostate | 2,516,290 | 2,595,484 | 3,414,721 | 4,362,693 | 10,143,868 | 9,575,743 | 8,007,511 | 8,057,789 | 48,674,099 |
| 1830 | Malign neopl ovary | 225,338 | 70,417 | 117,221 | 233,838 | 8,170,795 | 7,947,025 | 7,531,684 | 5,902,571 | 30,198,890 |
| 1985 | Secondary malig neo bone | 89,312 | 236,918 | 146,089 | 157,584 | 4,419,396 | 7,036,098 | 9,222,352 | 6,550,994 | 27,858,744 |
| 1623 | Mal neo upper lobe lung | 283,158 | 296,175 | 622,459 | 576,937 | 6,853,896 | 5,179,116 | 4,972,494 | 5,220,414 | 24,004,649 |
| 1748 | Malign neopl breast NEC | 464,375 | 621,093 | 625,065 | 636,622 | 6,452,998 | 5,776,183 | 4,555,578 | 2,752,922 | 21,884,835 |
| 1749 | Malign neopl breast NOS | 1,189,412 | 1,003,531 | 1,381,722 | 1,723,485 | 1,811,935 | 3,229,007 | 4,036,385 | 3,888,855 | 18,264,333 |
| 20300 | Mult mye w/o achv rmson | 382,810 | 429,665 | 820,130 | 878,662 | 2,130,876 | 3,458,322 | 5,311,859 | 4,641,187 | 18,053,511 |
| 1629 | Mal neo bronch/lung NOS | 888,337 | 1,159,824 | 891,906 | 1,538,246 | 1,200,604 | 2,047,971 | 5,405,223 | 4,695,939 | 17,828,051 |
| 1820 | Malig neo corpus uteri | 88,954 | 122,014 | 131,627 | 179,871 | 4,256,369 | 4,055,710 | 4,352,416 | 3,484,173 | 16,671,134 |
| 1744 | Mal neo breast up-outer | 277,520 | 257,311 | 415,122 | 432,826 | 3,264,228 | 4,068,795 | 3,800,236 | 3,913,838 | 16,429,876 |
| 1906 | Malign neopl choroid | 1,860,969 | 1,573,623 | 1,640,607 | 1,916,608 | 2,131,798 | 1,549,641 | 2,585,386 | 1,340,255 | 14,598,886 |
| 20280 | Oth lymp unsp xtrndl org | 506,300 | 556,315 | 573,091 | 617,434 | 2,320,614 | 3,299,289 | 3,383,481 | 2,889,228 | 14,145,752 |
| 1539 | Malignant neo colon NOS | 348,790 | 429,203 | 400,231 | 532,701 | 580,911 | 1,454,463 | 5,786,512 | 4,554,239 | 14,087,050 |
| 1983 | Sec mal neo brain/spine | 1,530,550 | 1,866,576 | 2,247,938 | 1,860,613 | 1,406,587 | 1,615,899 | 1,453,267 | 472,575 | 12,454,005 |
| 1541 | Malignant neopl rectum | 255,835 | 225,629 | 250,049 | 167,001 | 2,161,517 | 4,394,053 | 3,047,878 | 1,421,015 | 11,922,977 |
| 1533 | Mal neo sigmoid colon | 28,554 | 52,259 | | 120,316 | 3,038,941 | 3,011,984 | 3,343,390 | 2,133,844 | 11,729,287 |
| V662 | Chemotherapy convalescen | | | | 43,848 | 2,484,694 | 3,273,093 | 3,249,859 | 2,519,400 | 11,570,894 |
| 1628 | Mal neo bronch/lung NEC | 21,684 | 12,945 | 10,151 | 62,567 | 3,659,154 | 3,781,848 | 2,467,909 | 1,249,687 | 11,265,944 |
| 23875 | Myelodysplastic synd NOS | 420,900 | 166,800 | 272,201 | 225,597 | 1,184,084 | 3,088,505 | 3,078,349 | 2,468,457 | 10,904,893 |
| 1550 | Mal neo liver, primary | 95,552 | 101,324 | 209,787 | 1,255,510 | 1,716,354 | 2,299,402 | 2,945,359 | 1,926,325 | 10,549,611 |
| 1625 | Mal neo lower lobe lung | 86,698 | 170,962 | 145,367 | 173,380 | 2,813,820 | 2,910,478 | 2,047,137 | 1,622,879 | 9,970,722 |
| 1538 | Malignant neo colon NEC | | | | | 2,567,451 | 4,510,573 | 1,854,503 | 382,690 | 9,315,217 |
| 1890 | Malig neopl kidney | 164,943 | 171,063 | 186,551 | 386,927 | 2,562,352 | 2,273,312 | 1,872,442 | 1,632,077 | 9,249,666 |
| 20410 | Ch lym leuk wo achv rmsn | 216,856 | 110,701 | 281,595 | 73,420 | 1,809,625 | 2,416,455 | 2,425,740 | 1,759,204 | 9,093,595 |
| 1741 | Mal neo breast-central | | 107,994 | | 62,436 | 2,004,283 | 1,254,090 | 2,635,799 | 1,494,099 | 7,558,701 |
| 1536 | Malig neo ascend colon | 9,215 | 15,440 | | 92,268 | 1,128,700 | 1,212,742 | 2,662,073 | 722,320 | 5,842,757 |
| V7612 | Screen mammogram NEC | 596,300 | 521,588 | 675,114 | 1,371,205 | 577,733 | 591,150 | 588,607 | 510,890 | 5,432,588 |
| 1570 | Mal neo pancreas head | 27,459 | 36,949 | 5,605 | 118,033 | 913,342 | 1,341,264 | 1,196,792 | 1,381,045 | 5,020,488 |
| 1977 | Second malig neo liver | 54,818 | 190,180 | 277,728 | 320,950 | 360,283 | 730,105 | 1,698,456 | 1,333,839 | 4,966,359 |
| 1742 | Mal neo breast up-inner | 208,503 | 88,325 | 30,011 | 176,257 | 778,105 | 852,844 | 1,203,919 | 1,450,058 | 4,788,022 |
| 1534 | Malignant neoplasm cecum | | 39,721 | 26,634 | 44,975 | 1,682,562 | 942,515 | 1,273,544 | 763,628 | 4,773,599 |
| 1889 | Malig neo bladder NOS | 200,959 | 125,960 | 175,239 | 231,702 | 366,808 | 765,116 | 1,569,283 | 1,019,753 | 4,454,821 |
| 1725 | Malig melanoma trunk | 217,178 | 167,706 | 100,493 | 164,650 | 696,347 | 1,446,296 | 541,119 | 715,549 | 4,049,338 |
| V7651 | Screen malig neop-colon | 108,899 | 186,418 | 161,376 | 373,117 | 1,016,020 | 548,278 | 856,012 | 731,072 | 3,981,192 |
| 2330 | Ca in situ breast | 514,808 | 437,428 | 382,663 | 471,359 | 562,340 | 684,258 | 458,449 | 375,213 | 3,886,519 |
| 20281 | Lymphomas NEC head | 59,840 | 83,398 | 126,210 | 103,851 | 1,523,555 | 597,406 | 713,554 | 663,095 | 3,870,910 |
| 1970 | Secondary malig neo lung | 22,114 | 55,327 | 75,950 | 62,072 | 619,152 | 580,598 | 1,335,333 | 1,061,154 | 3,811,699 |
| 1745 | Mal neo breast low-outer | 104,066 | 41,244 | 65,166 | 98,397 | 992,523 | 575,326 | 1,082,372 | 630,632 | 3,589,726 |
| 20288 | Lymphomas NEC mult | 27,169 | | | 15,887 | 652,466 | 1,030,779 | 781,585 | 1,019,897 | 3,527,783 |
| 2252 | Ben neo cerebr meninges | 729,026 | 521,187 | 297,638 | 802,668 | 422,283 | 255,981 | 287,728 | 134,895 | 3,451,407 |
| 20200 | Ndlr lym unsp xtrnrl org | 15,494 | 12,022 | 51,818 | 55,863 | 767,029 | 883,912 | 863,839 | 549,869 | 3,199,847 |
| 1579 | Malig neo pancreas NOS | 60,643 | 90,535 | 66,497 | 180,491 | 204,859 | 516,535 | 1,117,663 | 792,990 | 3,030,213 |
| 217 | Benign neoplasm breast | 336,889 | 316,184 | 472,233 | 500,768 | 522,044 | 492,748 | 178,040 | 199,935 | 3,018,840 |
| 1991 | Malignant neoplasm NOS | 81,693 | 52,879 | 49,666 | 38,561 | 944,766 | 786,362 | 496,269 | 364,228 | 2,814,423 |
| 20283 | Lymphomas NEC abdom | 21,603 | 33,484 | 16,629 | 45,271 | 769,063 | 700,912 | 710,168 | 504,172 | 2,801,302 |
| 2113 | Benign neoplasm lg bowel | 105,822 | 132,446 | 215,806 | 429,423 | 660,649 | 396,589 | 429,328 | 392,068 | 2,762,732 |
| 20500 | Ac myl leuk wo achv rmsn | 217,454 | 49,132 | 6,055 | 170,138 | 479,342 | 613,603 | 375,440 | 821,175 | 2,732,340 |
| 1809 | Mal neo cervix uteri NOS | 45,979 | 113,565 | 106,362 | 27,934 | 175,545 | 498,359 | 646,154 | 1,077,145 | 2,694,043 |
| 1540 | Mal neo rectosigmoid jct | 39,787 | 24,921 | 12,784 | 91,711 | 770,490 | 330,228 | 603,082 | 756,505 | 2,629,509 |
| 1724 | Mal melanoma scalp/neck | 150,945 | 78,820 | 52,107 | 40,047 | 89,894 | 368,122 | 1,370,690 | 475,077 | 2,625,701 |
| V103 | Hx of breast malignancy | 181,420 | 224,973 | 196,556 | 273,230 | 407,333 | 599,884 | 408,106 | 316,496 | 2,607,999 |
| 2189 | Uterine leiomyoma NOS | 97,864 | 169,899 | 221,519 | 395,615 | 163,281 | 526,942 | 477,393 | 535,725 | 2,588,238 |
| 193 | Malign neopl thyroid | 137,654 | 39,234 | 206,966 | 320,429 | 591,673 | 304,213 | 475,603 | 470,624 | 2,546,395 |
| 1729 | Malig melanoma skin NOS | 56,276 | 62,004 | 30,911 | 85,882 | 165,879 | 311,629 | 415,435 | 1,358,533 | 2,486,549 |
| 1743 | Mal neo breast low-inner | 78,082 | | 71,567 | 60,242 | 445,342 | 646,813 | 582,321 | 526,024 | 2,410,391 |
| 1505 | Mal neo lower 3rd esoph | | | 35,244 | | 647,700 | 443,484 | 667,895 | 461,564 | 2,255,888 |
| 1723 | Mal melanom face NEC/NOS | 57,585 | 51,699 | 76,572 | 38,666 | 162,823 | 320,229 | 637,316 | 753,693 | 2,098,583 |
| 1726 | Malig melanoma arm | 143,665 | 171,040 | 126,762 | 159,356 | 204,940 | 248,974 | 461,588 | 440,840 | 1,957,165 |
| 1532 | Mal neo descend colon | | | 13,486 | | 567,021 | 355,743 | 553,152 | 453,983 | 1,943,385 |
| V671 | Radiotherapy follow-up | 88,510 | 105,129 | 163,566 | 141,234 | 176,570 | 526,180 | 427,415 | 291,032 | 1,919,636 |
| 1610 | Malignant neo glottis | 60,137 | 62,778 | 75,574 | 102,511 | 275,607 | 593,353 | 450,990 | 281,076 | 1,902,026 |
| 1552 | Malignant neo liver NOS | 411,813 | 213,371 | 202,958 | 204,162 | 285,470 | 48,921 | 363,460 | 144,631 | 1,874,786 |
| 2271 | Benign neo parathyroid | 162,109 | 278,938 | 324,256 | 391,817 | 168,757 | 172,105 | 166,981 | 197,781 | 1,862,743 |
| 1531 | Mal neo transverse colon | | | | 32,445 | 518,670 | 404,849 | 289,535 | 605,234 | 1,850,733 |
| 1888 | Malig neo bladder NEC | 14,635 | 47,805 | 46,745 | 33,076 | 553,337 | 606,689 | 264,693 | 149,895 | 1,716,874 |
| 1808 | Malig neo cervix NEC | | | | 11,525 | 584,514 | 519,773 | 331,491 | 258,618 | 1,705,921 |
| 1728 | Malig melanoma skin NEC | | | | | 423,952 | 403,100 | 673,497 | 170,415 | 1,670,964 |
| 1624 | Mal neo middle lobe lung | 59,940 | 17,754 | | 4,020 | 589,243 | 268,504 | 505,380 | 225,673 | 1,670,513 |
| 1530 | Mal neo hepatic flexure | | 5,044 | | 12,843 | 602,521 | 289,914 | 441,065 | 311,544 | 1,662,931 |
| 1509 | Mal neo esophagus NOS | 43,985 | 57,520 | 124,714 | 99,436 | 339,096 | 229,116 | 439,448 | 307,395 | 1,640,710 |
| 1551 | Mal neo intrahepat ducts | 44,131 | 18,370 | 50,900 | 52,421 | 448,730 | 329,734 | 499,102 | 183,549 | 1,626,937 |
| 20203 | Nodular lymphoma abdom | | 22,271 | | 13,833 | 479,640 | 363,006 | 316,700 | 395,176 | 1,590,626 |
| 20208 | Nodular lymphoma mult | | 82,946 | | | 475,467 | 393,584 | 423,478 | 213,062 | 1,588,538 |
| 20201 | Nodular lymphoma head | 24,393 | 15,193 | 38,230 | 22,384 | 334,366 | 237,390 | 597,482 | 232,050 | 1,501,489 |
| 1410 | Mal neo tongue base | 28,931 | 41,355 | 61,210 | 69,485 | 131,013 | 152,517 | 254,509 | 734,897 | 1,473,918 |

**Sum of Chargess - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1950 | Mal neo head/face/neck | 92,437 | 64,255 | 100,028 | 77,856 | 297,718 | 255,246 | 325,981 | 246,246 | 1,459,766 |
| 2141 | Lipoma skin NEC | 77,058 | 142,613 | 137,947 | 142,996 | 195,172 | 225,699 | 256,792 | 187,615 | 1,365,891 |
| 1919 | Malig neo brain NOS | | 106,651 | 11,340 | 27,190 | 41,433 | 262,779 | 490,912 | 416,900 | 1,357,204 |
| 2102 | Ben neo major salivary | 66,720 | 105,831 | 89,477 | 177,261 | 109,960 | 258,493 | 345,530 | 154,726 | 1,307,998 |
| 2251 | Benign neo cranial nerve | 297,614 | 117,678 | 117,725 | 173,872 | 122,265 | 181,638 | 196,507 | 88,302 | 1,295,601 |
| 1460 | Malignant neopl tonsil | 17,126 | 23,936 | 20,252 | 73,939 | 132,691 | 255,237 | 283,385 | 405,796 | 1,212,361 |
| 179 | Malig neopl uterus NOS | 16,636 | 91,855 | 9,271 | 57,003 | 165,219 | 327,861 | 298,529 | 237,395 | 1,203,769 |
| 1611 | Malig neo supraglottis | 57,628 | 26,345 | 20,536 | 66,877 | 133,173 | 340,427 | 337,315 | 214,417 | 1,196,718 |
| 1578 | Malig neo pancreas NEC | | | | | 455,050 | 611,209 | 86,488 | 39,830 | 1,192,577 |
| 1510 | Mal neo stomach cardia | | 20,712 | | 15,426 | 296,935 | 412,157 | 226,409 | 163,276 | 1,134,914 |
| 20920 | Mal crcnd prim site unkn | | 98,075 | 57,959 | 22,287 | 116,693 | 113,548 | 130,326 | 587,987 | 1,126,875 |
| 1508 | Mal neo esophagus NEC | | | | | 422,853 | 400,198 | 190,966 | 81,765 | 1,095,782 |
| 220 | Benign neoplasm ovary | 5,672 | 68,624 | 51,994 | 100,664 | 127,057 | 259,689 | 249,111 | 228,290 | 1,091,102 |
| 1713 | Mal neo soft tissue leg | | 42,293 | 13,257 | 18,889 | 199,801 | 421,875 | 145,986 | 232,962 | 1,075,063 |
| 1571 | Mal neo pancreas body | | | 22,236 | | 161,349 | 17,448 | 245,123 | 625,985 | 1,072,141 |
| 1800 | Malig neo endocervix | 19,507 | | 8,121 | | 338,290 | 201,011 | 182,846 | 314,389 | 1,064,164 |
| 1832 | Mal neo fallopian tube | 9,187 | | | | 415,322 | 298,923 | 201,525 | 132,292 | 1,057,249 |
| 1420 | Malig neo parotid | 86,880 | 20,991 | 73,185 | 30,587 | 135,845 | 284,717 | 202,436 | 189,001 | 1,023,642 |
| 1727 | Malig melanoma leg | 123,605 | 90,055 | 61,831 | 61,117 | 80,704 | 180,989 | 312,624 | 109,558 | 1,020,483 |
| 1519 | Malig neopl stomach NOS | 97,157 | 41,965 | 82,218 | 139,448 | 54,075 | 127,983 | 249,326 | 211,690 | 1,003,863 |
| 1572 | Mal neo pancreas tail | | | | 15,389 | 243,054 | 173,222 | 521,720 | 42,636 | 996,021 |
| 1913 | Mal neo parietal lobe | | | 4,493 | 12,675 | 435,687 | | 131,721 | 391,051 | 975,627 |
| 1740 | Malig neo nipple | 29,958 | 35,250 | 60,828 | 23,668 | 259,126 | 232,965 | 188,602 | 129,346 | 959,742 |
| 20930 | Malig neuroendo ca NOS | | | | | 78,621 | 94,904 | 351,353 | 409,897 | 934,774 |
| 1588 | Mal neo peritoneum NEC | | | | | 105,035 | 234,278 | 308,094 | 283,328 | 930,735 |
| 1619 | Malignant neo larynx NOS | 66,365 | 78,233 | 45,642 | 55,724 | 61,357 | 86,515 | 242,154 | 279,800 | 915,790 |
| 20284 | Lymphomas NEC axilla | 17,005 | 17,445 | | 19,541 | 257,996 | 216,535 | 276,450 | 107,863 | 912,834 |
| 20929 | Malig carcinoid oth site | | 44,470 | 36,064 | | 97,293 | 127,356 | 234,040 | 367,331 | 906,554 |
| 226 | Benign neoplasm thyroid | 37,179 | 20,656 | 70,924 | 101,650 | 73,436 | 293,382 | 241,490 | 66,877 | 905,594 |
| 20204 | Nodular lymphoma axilla | 28,041 | | 11,921 | | 173,675 | 201,988 | 291,587 | 192,760 | 899,972 |
| 1912 | Mal neo temporal lobe | 47,255 | | | | 89,361 | 329,338 | 191,471 | 234,908 | 892,333 |
| 1512 | Mal neo pyloric antrum | | | 13,320 | | 130,739 | 445,355 | 254,971 | 46,170 | 890,555 |
| 1622 | Malig neo main bronchus | 49,716 | 59,765 | 37,778 | 100,247 | 148,362 | 183,561 | 185,407 | 123,849 | 888,685 |
| 1891 | Malig neo renal pelvis | 16,317 | 8,688 | 11,907 | | 169,923 | 202,872 | 230,198 | 240,386 | 880,291 |
| 1562 | Mal neo ampulla of vater | | | | | 247,246 | 250,671 | 294,222 | 87,582 | 879,721 |
| 20205 | Nodular lymphoma inguin | | | 18,728 | 5,830 | 398,288 | 227,369 | 126,256 | 90,638 | 867,109 |
| 20900 | Mal crcnoid sm intst NOS | | | | | 37,882 | 156,253 | 350,505 | 314,930 | 859,570 |
| 20030 | Margnl zone lym xtrndl | 7,259 | 15,948 | | | 225,766 | 304,712 | 177,406 | 120,449 | 851,540 |
| 1535 | Malignant neo appendix | | | | | 53,944 | 102,910 | 415,733 | 277,274 | 849,862 |
| 20285 | Lymphomas NEC inguin | 6,494 | 8,391 | 34,285 | 4,273 | 223,602 | 290,220 | 213,866 | 33,306 | 814,437 |
| 1881 | Mal neo bladder-dome | 17,309 | 9,465 | 53,197 | 26,141 | 307,772 | 147,787 | 187,822 | 56,733 | 806,226 |
| 19889 | Secondary malig neo NEC | 100,507 | 76,179 | 43,104 | 48,255 | 71,568 | 57,671 | 158,495 | 243,957 | 799,736 |
| 2148 | Lipoma NEC | 66,293 | 60,492 | 113,066 | 94,624 | 225,594 | 77,855 | 85,713 | 63,333 | 786,971 |
| 20048 | Mantle cell lymph multip | | | | | 97,217 | 315,191 | 54,015 | 314,480 | 780,903 |
| 20198 | Hodgkins dis NOS mult | | | | | 389,211 | 216,565 | 146,896 | 20,514 | 773,186 |
| 1960 | Mal neo lymph-head/neck | 45,974 | 23,325 | 73,505 | 39,907 | 63,931 | 106,551 | 84,916 | 327,480 | 765,588 |
| 20033 | Margin zone lym abdom | | | | | 67,941 | 284,101 | 177,100 | 230,420 | 759,562 |
| 1844 | Malign neopl vulva NOS | | 48,080 | | 30,184 | 179,821 | 211,624 | 138,304 | 149,575 | 757,588 |
| 1715 | Mal neo soft tis abdomen | 10,023 | | 15,474 | | 211,254 | 206,871 | 148,684 | 154,750 | 747,055 |
| 23872 | Low grde myelody syn les | | | | 20,703 | 33,475 | | 227,267 | 465,336 | 746,780 |
| 20011 | Lymphosarcoma head | | 18,319 | | 11,737 | 165,030 | 166,444 | 212,877 | 130,605 | 705,012 |
| 20921 | Mal carcinoid bronc/lung | | | | | 99,079 | 130,509 | 270,911 | 169,341 | 669,840 |
| 1543 | Malignant neo anus NOS | | 23,008 | 67,932 | 20,066 | 117,127 | 133,370 | 182,779 | 106,994 | 651,276 |
| 1908 | Malign neopl eye NEC | | | | | 619,316 | 12,492 | | 12,802 | 644,610 |
| 2270 | Benign neoplasm adrenal | 64,733 | 41,239 | 51,846 | 77,525 | 103,366 | 54,358 | 151,735 | 96,682 | 641,484 |
| 20972 | Sec neuroend tumor-liver | | | 82,006 | 75,087 | 23,292 | | 106,325 | 336,601 | 623,311 |
| 1801 | Malig neo exocervix | | | | | 186,696 | 79,130 | 201,962 | 129,573 | 597,361 |
| 20411 | Chr lym leuk w rmsion | | | | | | 303,014 | 202,198 | 87,845 | 593,057 |
| 20190 | Hdgk dis unsp xtrndl org | 19,347 | 32,186 | 27,320 | 53,490 | 69,966 | 47,117 | 32,202 | 283,422 | 565,049 |
| 2111 | Benign neoplasm stomach | | 23,889 | 61,130 | 64,318 | 168,014 | 129,629 | 71,197 | 46,344 | 564,521 |
| 1518 | Malig neopl stomach NEC | | | | | 248,861 | 161,228 | 118,477 | 35,180 | 563,746 |
| 1885 | Mal neo bladder neck | 54,580 | | 36,334 | 24,877 | 72,744 | 63,685 | 168,298 | 141,473 | 561,992 |
| 1984 | Sec malig neo nerve NEC | 65,057 | 59,826 | 70,031 | 64,640 | 98,064 | 108,794 | 11,740 | 77,458 | 555,611 |
| 1976 | Sec mal neo peritoneum | 26,451 | | 59,522 | | 33,152 | 180,890 | 154,418 | 100,596 | 555,029 |
| 1479 | Mal neo nasopharynx NOS | 11,079 | | | 24,883 | 43,751 | 66,406 | 220,765 | 168,907 | 535,792 |
| 1710 | Mal neo soft tissue head | 15,015 | 15,109 | | 18,907 | 58,827 | 172,418 | 118,308 | 136,102 | 534,686 |
| 1589 | Mal neo peritoneum NOS | | | | | 17,189 | 75,212 | 152,958 | 286,127 | 531,486 |
| 1419 | Malig neo tongue NOS | 40,854 | 76,917 | 36,823 | 46,309 | 63,946 | 62,835 | 117,276 | 66,510 | 511,469 |
| 1892 | Malign neopl ureter | | | | 13,488 | 57,557 | 169,452 | 164,122 | 106,672 | 511,291 |
| 20810 | Ch leu un cl wo ach rmsn | | | | | 152,328 | 125,062 | 226,877 | | 504,267 |
| 1840 | Malign neopl vagina | | 7,785 | 9,804 | | 94,883 | 110,231 | 64,913 | 211,040 | 498,656 |
| 1504 | Mal neo middle 3rd esoph | | | | | 290,346 | 93,307 | 100,324 | | 483,977 |
| 20041 | Mantle cell lymph head | 7,126 | | | | 185,903 | 96,286 | 155,326 | 34,468 | 479,109 |
| 22809 | Hemangioma NEC | 18,433 | 20,175 | 75,930 | 43,296 | 133,561 | 102,027 | 40,511 | 42,111 | 476,044 |
| 20282 | Lymphomas NEC thorax | 20,576 | 24,149 | | | 170,762 | 67,367 | 119,159 | 61,844 | 463,857 |

**Sum of Chargess - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1573 | Mal neo pancreatic duct | | | | | 191,566 | 174,447 | 28,582 | 67,939 | 462,534 |
| 1712 | Mal neo soft tissue arm | | | | | 167,081 | 161,853 | 69,812 | 62,347 | 461,092 |
| 1963 | Mal neo lymph-axilla/arm | 20,383 | 57,538 | 25,298 | 52,169 | 34,604 | 127,183 | 108,383 | 34,864 | 460,422 |
| 20960 | Ben crcnd prim site unkn | | 34,701 | 104,114 | 142,610 | 74,761 | | 41,121 | 57,694 | 455,002 |
| 1537 | Mal neo splenic flexure | | | | | 81,461 | 171,790 | 162,019 | 38,743 | 454,013 |
| 1640 | Malignant neopl thymus | | | | | 71,055 | 79,052 | 217,631 | 78,581 | 446,319 |
| 2114 | Benign neopl rectum/anus | 65,661 | 59,460 | 20,652 | 113,105 | 67,268 | 23,409 | 59,311 | 21,344 | 430,211 |
| 1514 | Mal neo stomach body | | | | | 102,895 | 77,840 | 139,426 | 103,082 | 423,243 |
| 17342 | Sqam cell ca sclp/skn nk | | | | 15,830 | 62,092 | 70,009 | 103,981 | 166,293 | 418,205 |
| 1489 | Mal neo hypopharynx NOS | | | 12,564 | 16,149 | | 23,001 | 188,968 | 170,346 | 411,028 |
| 1900 | Malign neopl eyeball | 63,670 | 63,304 | 21,658 | | | 104,094 | | 148,066 | 400,791 |
| 1882 | Mal neo bladder-lateral | 29,643 | 43,728 | 51,655 | 21,395 | 105,561 | 64,416 | 44,130 | 39,882 | 400,409 |
| 1500 | Mal neo cervical esophag | | | | | 268,933 | 130,923 | | | 399,856 |
| 1733 | Mal neo skin face NEC | 98,095 | 140,674 | 136,835 | 22,487 | | | | | 398,090 |
| 1918 | Malig neo brain NEC | | | | | 160,683 | 111,534 | 124,452 | | 396,669 |
| 20903 | Malig carcinoid ileum | | | | | 50,462 | 63,578 | 91,225 | 189,163 | 394,428 |
| 1721 | Malig melanoma eyelid | 23,570 | | | | 156,269 | | 212,574 | | 392,413 |
| 1961 | Mal neo lymph-intrathor | 10,269 | 40,892 | 62,010 | | 55,008 | 28,129 | 72,951 | 120,967 | 390,226 |
| 1911 | Malig neo frontal lobe | | | | 26,935 | 19,322 | 54,095 | 156,419 | 129,113 | 385,884 |
| 1520 | Malignant neopl duodenum | | | 7,688 | | 91,202 | 122,975 | 125,301 | 38,366 | 385,532 |
| 1469 | Malig neo oropharynx NOS | 9,309 | | | | 46,823 | 16,750 | 78,641 | 227,310 | 378,834 |
| 20001 | Reticulosarcoma head | | | | | 100,744 | 192,452 | 41,638 | 43,654 | 378,488 |
| 1452 | Malig neo hard palate | 9,980 | 27,187 | | | 309,723 | | 21,451 | | 368,341 |
| 17332 | Sqm cel skn face NEC/NOS | | | | | 58,103 | 94,217 | 77,521 | 134,186 | 364,027 |
| 2273 | Benign neo pituitary | 16,451 | 87,046 | 42,615 | 59,536 | 50,041 | 27,981 | 52,325 | 25,212 | 361,207 |
| 1707 | Mal neo long bones leg | | | 12,867 | | 164,811 | 25,646 | 77,721 | 75,962 | 357,007 |
| 20037 | Margin zone lymph spleen | | | | | 77,167 | 40,184 | 212,919 | 22,579 | 352,849 |
| 1560 | Malig neo gallbladder | 14,325 | | 79,942 | | 80,689 | 66,667 | 96,600 | | 338,223 |
| 1471 | Mal neo post nasopharynx | | | | | 79,279 | 35,161 | | 223,285 | 337,725 |
| 20078 | Large cell lymph multip | | | | | 43,881 | 46,410 | 147,274 | 97,906 | 335,471 |
| 1746 | Mal neo breast-axillary | 27,778 | | 30,314 | 6,464 | | 80,309 | 41,552 | 144,216 | 330,632 |
| 1542 | Malig neopl anal canal | 7,691 | | 26,893 | | 48,073 | 33,719 | 141,412 | 70,168 | 327,956 |
| 2181 | Intramural leiomyoma | | | 24,617 | 160,579 | 110,972 | | | 29,412 | 325,580 |
| V1005 | Hx of colonic malignancy | 38,223 | 45,806 | 5,755 | 21,865 | 24,705 | 76,813 | 45,321 | 66,353 | 324,842 |
| 20040 | Mantle cell lym xtrrndl | | 25,277 | | 29,174 | | 38,489 | 47,626 | 133,272 | 323,838 |
| 1600 | Mal neo nasal cavities | | 30,568 | | | 122,154 | 52,002 | 75,657 | 43,308 | 323,689 |
| 1903 | Mal neo conjunctiva | 31,007 | 33,891 | 35,137 | 86,745 | 52,619 | 29,805 | 26,153 | 28,313 | 323,670 |
| 20218 | Mycosis fungoides mult | | | | | 177,285 | | 39,877 | 97,301 | 314,463 |
| 2390 | Digestive neoplasm NOS | 12,346 | | | 24,217 | 41,079 | 65,547 | 124,823 | 44,447 | 312,459 |
| 1490 | Mal neo pharynx NOS | 20,059 | 20,910 | 36,409 | 53,121 | 56,159 | 60,194 | 26,222 | 29,323 | 302,397 |
| 1580 | Mal neo retroperitoneum | 15,622 | | | 11,432 | 64,590 | 32,425 | 90,741 | 86,183 | 300,992 |
| 2180 | Submucous leiomyoma | 15,133 | 27,313 | 22,168 | 69,138 | 75,326 | | 35,207 | 52,505 | 296,789 |
| 1759 | Mal neo male breast NEC | | 54,018 | | 23,910 | | 73,524 | 77,805 | 64,074 | 293,331 |
| 23873 | Hi grde myelodys syn les | | | | | | | 77,571 | 211,467 | 289,038 |
| 20700 | Ac erth/erlk wo ach rmsn | | | | | | | 250,242 | 38,445 | 288,687 |
| 2230 | Benign neoplasm kidney | | | 21,929 | 10,291 | 19,119 | 50,193 | 118,222 | 65,885 | 285,639 |
| 2373 | Unc behav neo paragang | | 47,704 | 55,171 | | 89,885 | | | 90,504 | 283,264 |
| 1516 | Mal neo stom great curv | | | | | | | 190,585 | 81,321 | 271,906 |
| 2381 | Unc behav neo soft tissu | 17,771 | 19,000 | 8,126 | | 83,755 | 33,068 | 59,222 | 46,039 | 266,980 |
| 20271 | Periph T cell lymph head | | | | | | 44,153 | 68,933 | 148,752 | 261,838 |
| 1962 | Mal neo lymph intra-abd | | 5,916 | 12,987 | 16,215 | 41,511 | 26,040 | 113,350 | 43,084 | 259,103 |
| 1714 | Mal neo soft tis thorax | | | | 6,947 | 62,524 | 34,902 | 46,491 | 103,931 | 254,795 |
| 2121 | Benign neo larynx | 26,917 | 15,941 | 34,199 | 17,341 | 37,221 | 50,481 | 39,549 | 29,585 | 251,234 |
| 1734 | Mal neo scalp/skin neck | 58,589 | 73,629 | 44,919 | 62,454 | | | | | 239,591 |
| 20070 | Large cell lymph xtrrndl | | | | 37,062 | 69,323 | 29,718 | 82,945 | 20,086 | 239,134 |
| 1958 | Mal neo site NEC | | | | 11,837 | | 81,703 | 80,073 | 61,825 | 235,438 |
| V1007 | Hx of liver malignancy | 34,088 | 45,804 | | 49,431 | 20,811 | 36,202 | 36,772 | 9,747 | 232,855 |
| 1459 | Malig neoplasm mouth NOS | | | | | 7,031 | 38,259 | 114,240 | 73,082 | 232,612 |
| 19882 | Second malig neo genital | | | | | 9,672 | 109,902 | 52,760 | 59,453 | 231,786 |
| 2120 | Ben neo nasal cav/sinus | | 37,813 | 59,395 | 32,863 | 15,520 | 41,743 | 15,126 | 22,525 | 224,985 |
| 2331 | Ca in situ cervix uteri | 6,193 | | 42,593 | 18,413 | | 95,266 | 34,962 | 27,044 | 224,470 |
| 22804 | Hemangioma intra-abdom | 14,878 | 32,913 | 36,966 | 16,172 | 17,670 | 32,283 | 42,864 | 29,318 | 223,063 |
| 1965 | Mal neo lymph-inguin/leg | 6,590 | | | | 63,415 | 17,906 | 73,518 | 61,241 | 222,670 |
| 20610 | Ch mono leu wo achv rmsn | | | | | | 103,890 | 101,441 | 17,100 | 222,431 |
| 23871 | Essntial thrombocythemia | 25,248 | 10,198 | 15,220 | | 19,139 | 24,346 | 82,194 | 30,520 | 14,837 | 221,702 |
| 1921 | Mal neo cerebral mening | | | | | 96,520 | 11,796 | | 112,186 | 220,502 |
| 1884 | Mal neo bladder-post | 19,949 | 16,773 | 34,457 | 24,598 | 13,336 | 19,094 | 69,158 | 19,826 | 217,190 |
| 20932 | Merkel cell ca-sclp/neck | | | | | | | 153,573 | 62,437 | 216,010 |
| 20202 | Nodular lymphoma thorax | | | | | 30,649 | 26,809 | 78,799 | 79,590 | 215,847 |
| 1883 | Mal neo bladder-anterior | | 16,436 | 12,757 | 16,952 | 23,072 | 15,679 | 62,520 | 65,483 | 212,899 |
| 1901 | Malign neopl orbit | 9,876 | 30,834 | 19,131 | 11,756 | | 67,745 | 26,357 | 44,478 | 210,177 |
| 20191 | Hodgkins dis NOS head | 12,436 | | | | 20,499 | 145,821 | | 30,292 | 209,048 |
| 1722 | Malig melanoma ear | | 13,831 | 52,090 | 29,660 | 20,411 | 43,378 | 26,762 | 19,595 | 205,728 |
| 20510 | Ch myl leuk wo achv rmsn | 22,893 | | 25,784 | 14,153 | 20,034 | 39,903 | 30,996 | 44,042 | 197,805 |
| 17322 | Squam cell ca skin ear | | | | 17,182 | 55,164 | | 52,411 | 73,009 | 197,766 |

**Sum of Chargess - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 20031 | Margin zone lym head | 8,510 | 12,979 | | | 39,853 | 119,957 | 16,412 | | 197,711 |
| 1528 | Mal neo small bowel NEC | | | | | 164,415 | 32,660 | | | 197,075 |
| 1966 | Mal neo lymph-intrapelv | 8,153 | | 25,681 | | 9,891 | | 55,936 | 97,173 | 196,834 |
| 20194 | Hodgkins dis NOS axilla | 21,761 | 12,197 | | | 161,802 | | | | 195,760 |
| 1940 | Malign neopl adrenal | | | 62,449 | | 78,695 | 17,162 | | 36,826 | 195,132 |
| 17331 | Bsl cel skn face NEC/NOS | | | | 6,799 | 127,326 | 36,056 | 23,053 | | 193,234 |
| 23332 | Carcinoma in situ vulva | 46,339 | 21,143 | 27,260 | 12,181 | | 16,766 | 47,917 | 17,893 | 189,499 |
| 20006 | Reticulosarcoma pelvic | | | | | | | 76,356 | 110,844 | 187,200 |
| 20014 | Lymphosarcoma axilla | | | 11,425 | | 17,496 | 127,651 | 14,490 | 15,142 | 186,204 |
| 1488 | Mal neo hypopharynx NEC | | | | | 35,586 | 150,169 | | | 185,755 |
| 20979 | Sec neuroend tu oth site | | | | | | | 74,821 | 110,282 | 185,104 |
| 20270 | Periph T cell lym xtrndl | | | | | | 98,425 | 30,789 | 54,956 | 184,170 |
| 20080 | Oth varn unsp xtrndl org | | | | | | 184,020 | | | 184,020 |
| 1428 | Mal neo maj salivary NEC | | | | | 42,944 | 139,937 | | | 182,881 |
| 1987 | Second malig neo adrenal | | | | | 68,973 | 15,729 | 45,353 | 49,750 | 179,805 |
| 17341 | Bsl cell ca scalp/skn nk | | | | | 17,079 | 66,766 | 37,701 | 56,157 | 177,703 |
| 2396 | Brain neoplasm NOS | 26,645 | 12,275 | 14,066 | | 39,085 | 33,567 | 40,762 | 11,166 | 177,567 |
| V1046 | Hx-prostatic malignancy | | 24,695 | 9,481 | 4,880 | 32,008 | 17,422 | 67,235 | 20,151 | 175,872 |
| 1880 | Mal neo bladder-trigone | 14,947 | | 9,507 | 17,727 | | 34,122 | 77,075 | 22,069 | 175,447 |
| 20931 | Merkel cell ca pelvic | | | | 39,758 | 24,936 | | 110,111 | | 174,805 |
| 1982 | Secondary malig neo skin | | 51,573 | 9,151 | 10,566 | 24,799 | 18,645 | 21,225 | 35,816 | 171,775 |
| 20071 | Large cell lymphoma head | | | | | 45,294 | 78,632 | 43,230 | | 167,156 |
| 2375 | Unc beh neo brain/spinal | | | 48,810 | 50,007 | 40,891 | 25,564 | | | 165,272 |
| 20800 | Ac leu un cl wo ach rmsn | | | | | 10,145 | | 20,013 | 133,978 | 164,136 |
| 1618 | Malignant neo larynx NEC | 16,798 | | | | 43,777 | 46,974 | 14,213 | 42,098 | 163,860 |
| 1716 | Mal neo soft tis pelvis | | | | | | 115,809 | 47,819 | | 163,628 |
| 2290 | Benign neo lymph nodes | 3,951 | | 21,962 | 24,632 | | 22,306 | 73,763 | 15,917 | 162,531 |
| 20073 | Large cell lymph abdom | | | | | 45,394 | | | 115,316 | 160,710 |
| 1501 | Mal neo thoracic esophag | | | | | | | | 159,815 | 159,815 |
| 1736 | Malig neo skin arm | 40,610 | 36,880 | 16,727 | 63,908 | | | | | 158,125 |
| 20083 | Mixed lymphosarc abdom | | | | | 82,897 | 34,922 | 39,120 | | 156,939 |
| 2397 | Endocrine/nerv neo NOS | 36,001 | 20,961 | | | 24,949 | 25,284 | 49,237 | | 156,432 |
| 1513 | Mal neo stomach fundus | | | | | 93,681 | 61,549 | | | 155,230 |
| 1920 | Mal neo cranial nerves | | | 44,540 | 45,178 | | | 65,080 | | 154,798 |
| 1639 | Malig neopl pleura NOS | 3,441 | | | | | 10,988 | 83,658 | 46,558 | 144,644 |
| 23879 | Lymph/hematpoitc tis NEC | 55,499 | | | 9,476 | 16,738 | 43,719 | | 14,074 | 139,506 |
| 1874 | Malig neo penis NOS | 11,453 | | | | 53,156 | 43,854 | 25,264 | | 133,727 |
| 17362 | Squam cell ca skn up lmb | | | | | 18,090 | 74,405 | | 40,672 | 133,167 |
| 20210 | Mycs fng unsp xtrndl org | | 30,791 | | | 28,070 | | 51,062 | 22,307 | 133,229 |
| V1079 | Hx-lymphatic malign NEC | | | | | | | 43,466 | 87,843 | 131,309 |
| V1011 | Hx-bronchogenic malignan | | 14,333 | | 14,448 | | 19,445 | 52,203 | 30,179 | 130,608 |
| 17372 | Sqam cell ca skn low lmb | | | | 7,839 | 11,575 | 39,439 | 15,201 | 56,485 | 130,539 |
| 20206 | Nodular lymphoma pelvic | | | | | | 97,516 | | 32,808 | 130,324 |
| 20043 | Mantle cell lymph abdom | | | | | 129,313 | | | | 129,313 |
| 20380 | Oth imno lpl wo ach rmsn | | | | | 21,047 | 14,501 | 39,730 | 51,471 | 126,749 |
| 2352 | Unc behav neo intestine | 27,262 | | | 6,342 | 40,918 | 21,329 | 11,780 | 18,524 | 126,155 |
| 20923 | Malig carcinoid stomach | | | | | 15,871 | 53,808 | 50,021 | 5,844 | 125,544 |
| 20890 | Leuk NOS w/o achv rmsn | 9,620 | 11,543 | 5,227 | | | 51,648 | 16,239 | 29,681 | 123,957 |
| 1893 | Malign neopl urethra | | 14,514 | | 25,119 | | 58,826 | 25,075 | | 123,534 |
| 2354 | Unc behav neo peritoneum | | | | | 58,404 | | 64,916 | | 123,320 |
| 20286 | Lymphomas NEC pelvic | | | | | 90,638 | 31,893 | | | 122,531 |
| 1978 | Sec mal neo GI NEC | | | | 4,988 | 4,202 | 83,219 | 27,726 | | 120,134 |
| 20008 | Reticulosarcoma mult | | | | | | | 119,187 | | 119,187 |
| 2386 | Plasmacytoma NOS | | | | | 76,791 | 16,863 | 10,842 | 14,029 | 118,525 |
| 1468 | Mal neo oropharynx NEC | | | | | 28,313 | 34,571 | 22,312 | 32,878 | 118,074 |
| 1869 | Malig neo testis NEC | 14,212 | | | 23,293 | 49,567 | 30,723 | | | 117,795 |
| 2384 | Polycythemia vera | | 14,429 | 11,516 | 12,629 | 32,454 | | 26,197 | 18,359 | 115,583 |
| 1732 | Malig neo skin ear | 21,999 | 30,165 | 62,984 | | | | | | 115,148 |
| 17359 | Malig neo skin trunk NEC | | | | | 24,914 | 24,150 | | 62,828 | 111,892 |
| 20005 | Reticulosarcoma inguin | | | | | 33,514 | | 76,363 | | 109,877 |
| 1704 | Mal neo long bones arm | | | | | 28,599 | 39,172 | | 40,212 | 107,983 |
| 1737 | Malig neo skin leg | 37,130 | 24,899 | 28,805 | 12,675 | | | | | 103,509 |
| 20035 | Margin zone lym inguin | | | | | 28,498 | 74,848 | | | 103,346 |
| 1909 | Malign neopl eye NOS | | | | | 101,715 | | | | 101,715 |
| 2112 | Benign neoplasm sm bowel | | 8,664 | 20,224 | | 15,245 | 14,987 | 22,410 | 19,576 | 101,106 |
| 20969 | Bengn carcinoid oth site | | | 18,160 | 60,282 | 22,554 | | | | 100,996 |
| 17321 | Basal cell ca skin ear | | | | | | 58,273 | 40,685 | | 98,958 |
| 1719 | Mal neo soft tissue NOS | 16,836 | 24,045 | | 8,347 | | 25,031 | 23,137 | | 97,396 |
| 20287 | Lymphomas NEC spleen | | | | | 96,837 | | | | 96,837 |
| 1886 | Mal neo ureteric orifice | | 8,678 | 15,485 | 13,665 | 44,172 | | | 14,803 | 96,804 |
| 20003 | Reticulosarcoma abdom | | | | | 33,364 | | 61,440 | | 94,804 |
| 1481 | Mal neo pyriform sinus | | | | 8,826 | | | 46,156 | 39,688 | 94,670 |
| 20020 | Brkt tmr unsp xtrndl org | | 24,004 | 21,373 | | 48,776 | | | | 94,153 |
| 17311 | Basal cell ca lid/canth | | | | | 39,329 | | 53,294 | | 92,623 |
| 22802 | Hemangioma intracranial | | | 28,629 | | 44,867 | | | 18,781 | 92,276 |

**Sum of Chargess - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 17319 | Mal neo eyelid/canth NEC | | | | | 90,980 | | | | 90,980 |
| 19881 | Second malig neo breast | 14,961 | | | | | 32,269 | 30,835 | 11,908 | 89,972 |
| 1548 | Mal neo rectum/anus NEC | | | 10,669 | 16,684 | 34,372 | | | 27,307 | 89,032 |
| 1717 | Mal neopl trunk NOS | | | | | 16,968 | 37,405 | 33,649 | | 88,022 |
| 20273 | Periph T cell lym abdom | | | | | | 87,510 | | | 87,510 |
| 1421 | Malig neo submandibular | | | | | 68,804 | 18,280 | | | 87,084 |
| V8766 | Hx immunosuppres thrpy | | | | | | | 21,246 | 65,795 | 87,041 |
| 17340 | Mal neo sclp/skn nck NOS | | | | | 13,948 | | 71,632 | | 85,580 |
| 20311 | Plsm cell leuk w rmson | | | | | | 83,721 | | | 83,721 |
| 2115 | Ben neo liver/bile ducts | 12,887 | 11,554 | | | 23,419 | 18,964 | | 16,653 | 83,477 |
| 20018 | Lymphosarcoma mult | | | | | 82,194 | | | | 82,194 |
| 1602 | Mal neo maxillary sinus | 11,273 | | | | 30,074 | 38,073 | | | 79,420 |
| 20010 | Lymphsrc unsp xtrndl org | | | | | 79,258 | | | | 79,258 |
| 2153 | Ben neo soft tissue leg | | | 16,364 | 15,211 | | 9,023 | 10,596 | 27,588 | 78,782 |
| 1842 | Mal neo labia minora | | | | | 34,664 | | | 43,848 | 78,512 |
| 17330 | Mal neo skn face NEC/NOS | | | | | | 20,132 | 24,346 | 33,958 | 78,436 |
| 1838 | Mal neo adnexa NEC | | | | | | | 76,608 | | 76,608 |
| 20036 | Margin zone lym pelvic | | | 40,570 | | 36,028 | | | | 76,598 |
| V1001 | Hx of tongue malignancy | | | | | | | | 76,079 | 76,079 |
| 2116 | Benign neoplasm pancreas | | | | | 21,921 | 7,668 | 33,407 | 12,356 | 75,352 |
| 2310 | Ca in situ larynx | | 10,583 | 7,620 | 5,601 | 29,343 | | 21,325 | | 74,472 |
| 20933 | Merkel cell ca-up limb | | | 10,889 | | | | 27,613 | 35,446 | 73,947 |
| 23691 | Unc behav neo kidney | | 17,831 | | | | 35,860 | | 20,160 | 73,851 |
| 1418 | Malig neo tongue NEC | | | | | 31,669 | 42,024 | | | 73,693 |
| 1706 | Mal neo pelvic girdle | | | | | 52,709 | 20,765 | | | 73,474 |
| 20151 | Hodg nodul sclero head | | | | 24,029 | | | | 49,434 | 73,463 |
| 1731 | Malig neo skin eyelid | 44,502 | | 20,627 | 8,006 | | | | | 73,135 |
| 2357 | Unc behav neo lung | | | | | 25,682 | | | 47,159 | 72,841 |
| 1478 | Mal neo nasopharynx NEC | | | | | 52,027 | 20,798 | | | 72,825 |
| 1461 | Mal neo tonsillar fossa | | | | | 28,461 | | 21,902 | 22,142 | 72,505 |
| 20086 | Mixed lymphosarc pelvic | | | | | | 71,895 | | | 71,895 |
| 2392 | Bone/skin neoplasm NOS | | 13,822 | 6,908 | 8,796 | | | 14,998 | 27,029 | 71,553 |
| 20961 | Ben carcinoid bronc/lung | | 71,423 | | | | | | | 71,423 |
| 17352 | Squam cell ca skin trunk | | | | | 32,335 | 38,903 | | | 71,238 |
| 1887 | Malig neo urachus | | | | | 70,950 | | | | 70,950 |
| V1052 | Hx of kidney malignancy | | 45,491 | | | | 24,979 | | | 70,470 |
| 1701 | Malignant neo mandible | | 4,493 | | 14,175 | | | 31,445 | 19,205 | 69,318 |
| 20002 | Reticulosarcoma thorax | | | | | 28,642 | | 40,244 | | 68,886 |
| 2298 | Benign neoplasm NEC | | 13,782 | | | | 16,829 | | 36,402 | 67,013 |
| 20973 | Sec neuroendo tumor-bone | | | | | | 66,985 | | | 66,985 |
| 20892 | Leukemia NOS in relapse | | | | | | | | 66,846 | 66,846 |
| 1453 | Malig neo soft palate | | 6,168 | | | 10,311 | 15,821 | | 33,975 | 66,275 |
| 20160 | Mxd celr unsp xtrndl org | | | | | | 14,320 | 51,663 | | 65,983 |
| 1569 | Malig neo biliary NOS | | | | | | | 65,975 | | 65,975 |
| 2130 | Ben neo skull/face bone | | 20,038 | 13,117 | | 3,725 | | | 28,760 | 65,640 |
| 1916 | Mal neo cerebellum NOS | | | | | | | | 65,460 | 65,460 |
| 1483 | Mal neo post hypopharynx | | | | | | | 24,526 | 39,063 | 63,589 |
| 17371 | Basl cell ca skn low lmb | | | | | 13,547 | | 34,044 | 15,921 | 63,512 |
| 2395 | Other gu neoplasm NOS | | 34,655 | 10,687 | | | | | 14,305 | 59,647 |
| 1568 | Malig neo biliary NEC | | | | | | | 59,416 | | 59,416 |
| 17349 | Mal neo sclp/skn nck NEC | | | | | | 18,494 | | 39,790 | 58,284 |
| 23877 | Post tp lymphprolif dis | | | | | | 57,714 | | | 57,714 |
| 2164 | Ben neo scalp/skin neck | 16,855 | | | 7,465 | | | 23,893 | 9,435 | 57,648 |
| 20480 | Oth lym leu wo achv rmsn | | | | | | | 57,575 | | 57,575 |
| 2163 | Benign neo skin face NEC | 9,138 | 16,054 | | | | 25,229 | | 6,344 | 56,764 |
| 1969 | Mal neo lymph node NOS | | | | | | | 38,226 | 18,017 | 56,243 |
| 2233 | Benign neoplasm bladder | | 7,046 | | 15,398 | 12,897 | 10,362 | 9,725 | | 55,428 |
| 1709 | Malig neopl bone NOS | | | | 14,888 | | 40,510 | | 15,840 | 55,398 |
| 20045 | Mantle cell lymph inguin | | | | | | | 39,585 | | 55,425 |
| 2380 | Unc behav neo bone | | | | | 54,875 | | | | 54,875 |
| 1975 | Sec malig neo lg bowel | | | | 3,565 | | | 41,795 | 7,605 | 52,965 |
| 20292 | Lymphoid mal NEC thorax | | | 19,169 | | | | 14,990 | 18,626 | 52,785 |
| 20310 | Pls cl leu w/o achv rmsn | | | 10,316 | | | | 21,354 | 20,457 | 52,127 |
| 1981 | Sec malig neo urin NEC | 13,153 | | | 10,675 | | 28,122 | | | 51,950 |
| 2218 | Ben neo fem genital NEC | 22,278 | | | | | 6,871 | 22,636 | | 51,785 |
| 2167 | Benign neo skin leg | 6,993 | | 13,549 | 6,218 | 6,926 | 17,916 | | | 51,602 |
| 22801 | Hemangioma skin | | | 6,839 | 8,870 | 6,985 | | 28,485 | | 51,178 |
| 20016 | Lymphosarcoma pelvic | | | | | | | 51,074 | | 51,074 |
| 1990 | Malig neo disseminated | | | | | | | 12,901 | 37,207 | 50,108 |
| 1620 | Malignant neo trachea | | | | | | 23,355 | | 26,435 | 49,790 |
| 1971 | Sec mal neo mediastinum | | | 10,401 | | | 39,336 | | | 49,737 |
| 20302 | Mult myeloma in relapse | | | | | | 49,251 | | | 49,251 |
| 23876 | Myelofi w myelo metaplas | | | 25,798 | | 23,258 | | | | 49,056 |
| 1456 | Malig neo retromolar | | | | | | | 29,253 | 19,488 | 48,742 |
| 20911 | Malig carcinoid appendix | | | | | | 48,044 | | | 48,044 |

**Sum of Chargess - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1915 | Mal neo cereb ventricle | | | 47,901 | | | | | | 47,901 |
| 17329 | Neo skin ear/ex canl NEC | | | | | | | 20,702 | 26,325 | 47,027 |
| 2137 | Ben neo long bones leg | | | | 47,016 | | | | | 47,016 |
| 2353 | Unc behav neo liver | 15,538 | | | | 31,355 | | | | 46,893 |
| 1465 | Mal neo epiglottis junct | | | | | | | | 46,694 | 46,694 |
| 20291 | Lymphoid mal NEC head | | 5,131 | | | 25,542 | | | 15,984 | 46,657 |
| 2391 | Respiratory neoplasm NOS | | | | | 26,028 | 9,617 | 10,960 | | 46,605 |
| 1735 | Malig neo skin trunk | | | 17,000 | 21,724 | 7,494 | | | | 46,218 |
| 20050 | Primary CNS lymph xtrndl | | | | | | | | 45,446 | 45,446 |
| V1082 | Hx-malig skin melanoma | | 44,540 | | | | | | | 44,540 |
| 2110 | Benign neo esophagus | | | | | 3,758 | 20,032 | 20,512 | | 44,302 |
| 2139 | Benign neo bone NOS | 44,164 | | | | | | | | 44,164 |
| 1529 | Mal neo small bowel NOS | | | 38,075 | 5,957 | | | | | 44,032 |
| 2382 | Unc behav neo skin | | | 21,706 | 22,278 | | | | | 43,984 |
| 20161 | Hodgkins mix cell head | | | | | 23,382 | 20,322 | | | 43,704 |
| 20260 | Mlg mast unsp xtrndl org | | 9,727 | 33,739 | | | | | | 43,466 |
| 20000 | Retclsrc unsp xtrndl org | | | | | | | 43,145 | | 43,145 |
| 2355 | Unc behav neo GI NEC | | | 7,425 | | | 18,698 | 16,419 | | 42,542 |
| 1841 | Mal neo labia majora | 6,941 | 10,560 | | | 9,484 | | | 14,797 | 41,781 |
| 2306 | Ca in situ anus NOS | 13,196 | | | | | | | 28,451 | 41,647 |
| 17392 | Squam cell ca skin NOS | | | | | | | 41,576 | | 41,576 |
| 20042 | Mantle cell lymph thorax | 14,213 | | | | | | | 26,277 | 40,490 |
| 1986 | Second malig neo ovary | | | | | | 6,656 | 32,021 | | 38,677 |
| 2150 | Ben neo soft tissue head | | 19,285 | | | | | 19,362 | | 38,646 |
| 17361 | Basal cell ca skn up lmb | | | | | 14,660 | | 23,952 | | 38,612 |
| 2323 | Ca in situ skin face NEC | 9,014 | | | | | | | 29,595 | 38,609 |
| 20530 | Myl sarcoma wo achv rmsn | | 15,740 | | | | | | 22,641 | 38,381 |
| V1006 | Hx-rectal & anal malign | | | 10,368 | | | | 28,012 | | 38,380 |
| 1708 | Mal neo bones ankle/foot | 7,531 | | | | | | 30,821 | | 38,352 |
| 1470 | Mal neo super nasopharyn | | | | | | | 38,137 | | 38,137 |
| V1043 | Hx of ovarian malignancy | | | | | | | | 36,763 | 36,763 |
| V1009 | Hx of GI malignancy NEC | | | | | | 36,725 | | | 36,725 |
| 20963 | Benign carcinoid stomach | | | 18,174 | | 18,402 | | | | 36,576 |
| 20012 | Lymphosarcoma thorax | | | | | 23,275 | | 12,586 | | 35,861 |
| 17302 | Squamous cell ca skn lip | | | | | 35,834 | | | | 35,834 |
| 1561 | Mal neo extrahepat ducts | | | | | | | 35,691 | | 35,691 |
| 17370 | Mal neo skn low limb NOS | | | | | 16,062 | 19,289 | | | 35,351 |
| 1521 | Malignant neopl jejunum | | | | | | | | 35,054 | 35,054 |
| 17312 | Squam cell ca lid/canth | | | | | 12,859 | 10,180 | | 11,940 | 34,979 |
| 17320 | Malig neo skin ear NOS | | | | | | 34,171 | | | 34,171 |
| 2324 | Ca in situ scalp | | | | | 23,827 | | 10,268 | | 34,095 |
| 2367 | Unc behav neo bladder | | 13,717 | | | | | | 19,658 | 33,375 |
| 1609 | Mal neo access sinus NOS | | | | | | 11,239 | 21,736 | | 32,975 |
| 20158 | Hodg nodul sclero mult | | | | | | | | 32,251 | 32,251 |
| 2337 | Ca in situ bladder | 7,322 | 7,554 | | | | 7,550 | | 9,348 | 31,774 |
| 20910 | Mal crcnoid lg intst NOS | | | | | 31,593 | | | | 31,593 |
| 17350 | Malig skin trunk NOS | | | | | | 31,402 | | | 31,402 |
| 20038 | Margin zone lymph multip | | | | | | | | 31,158 | 31,158 |
| 1482 | Mal neo aryepiglott fold | | | | | | | | 31,032 | 31,032 |
| 2322 | Ca in situ skin ear | 6,954 | | | | 23,777 | | | | 30,731 |
| 20957 | Benign carcinoid rectum | | | 14,915 | | | | | 15,682 | 30,597 |
| 2127 | Benign neoplasm heart | | | | 10,340 | | | 20,230 | | 30,570 |
| 2154 | Ben neo soft tis thorax | | | 11,722 | | 18,690 | | | | 30,412 |
| 1612 | Malig neo subglottis | 14,841 | | | 15,497 | | | | | 30,338 |
| 1411 | Mal neo dorsal tongue | | | | | | | 16,557 | 13,732 | 30,289 |
| 20941 | Ben carcinoid duodenum | | | 22,710 | | | | | 6,771 | 29,481 |
| 20400 | Ac lym leuk wo achv rmsn | | | 5,138 | | | 5,537 | 5,545 | 13,226 | 29,446 |
| 1448 | Mal neo mouth floor NEC | | | | | 29,008 | | | | 29,008 |
| 17390 | Malig neo skin site NOS | | | | 8,723 | 17,553 | | 2,424 | | 28,700 |
| 20211 | Mycosis fungoides head | | | | | 28,008 | | | | 28,008 |
| 2281 | Lymphangioma, any site | | 14,370 | | | | | | 13,581 | 27,951 |
| 2388 | Uncert behavior neo NEC | | | | | | 27,774 | | | 27,774 |
| 2126 | Benign neoplasm thymus | | | | 1,708 | 7,048 | | 18,379 | | 27,135 |
| 20074 | Large cell lymph axilla | | | | | 26,228 | | | | 26,228 |
| 1750 | Mal neo male nipple | | | | | | | | 26,124 | 26,124 |
| 2109 | Benign neo pharynx NOS | | | | | | | 20,087 | 5,950 | 26,037 |
| 2370 | Unc behav neo pituitary | 7,665 | | | | 13,930 | 3,873 | | | 25,468 |
| 1401 | Mal neo lower vermilion | | | | | 25,250 | | | | 25,250 |
| 1431 | Malig neo lower gum | 25,079 | | | | | | | | 25,079 |
| 1953 | Malign neopl pelvis | 3,610 | | 20,782 | | | | | | 24,391 |
| 2305 | Ca in situ anal canal | | | | 9,074 | 15,137 | | | | 24,211 |
| 23331 | Carcinoma in situ vagina | 11,943 | | | | | | 12,106 | | 24,050 |
| 1951 | Malign neopl thorax | 23,650 | | | | | | | | 23,650 |
| 20934 | Merkel cell ca-low limb | | | | | | | 23,639 | | 23,639 |
| 2152 | Ben neo soft tissue arm | | | | | 14,861 | 8,773 | | | 23,634 |

**Sum of Chargess - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2104 | Benign neo mouth NEC/NOS | | 9,315 | | | 14,233 | | | | 23,548 |
| 1968 | Mal neo lymph node-mult | | | | | 23,304 | | | | 23,304 |
| 1902 | Mal neo lacrimal gland | | | | | 23,139 | | | | 23,139 |
| 2166 | Benign neo skin arm | | | 8,382 | 7,052 | | | | 7,420 | 22,854 |
| 1914 | Mal neo occipital lobe | | | 4,035 | | 18,667 | | | | 22,702 |
| 1973 | Sec malig neo resp NEC | | | | | | | | 22,416 | 22,416 |
| 17301 | Basal cell ca skin lip | | | | | 8,020 | | | 14,123 | 22,143 |
| 1412 | Mal neo tip/lat tongue | | | | | 22,050 | | | | 22,050 |
| 2362 | Unc behav neo ovary | | | | | 21,698 | | | | 21,698 |
| 1702 | Malig neo vertebrae | | | | | | 21,648 | | | 21,648 |
| 2118 | Ben neo peritoneum | | | | | | | 21,643 | | 21,643 |
| 1455 | Malignant neo palate NOS | | | | | | 21,513 | | | 21,513 |
| 20936 | Merkel cell ca-oth sites | | | | | 12,125 | 8,951 | | 9,322 | 21,369 |
| 2348 | Ca in situ NEC | | | | | 12,047 | | | | 21,076 |
| 20511 | Chr myl leuk w rmsion | 6,662 | 9,056 | | 4,971 | | | | | 20,689 |
| 2123 | Benign neo bronchus/lung | | | | 4,205 | | | 16,191 | | 20,396 |
| 2106 | Benign neo oropharyn NEC | | 13,434 | | | | 6,912 | | | 20,346 |
| 2243 | Benign neo conjunctiva | | | | | | | | 20,118 | 20,118 |
| 1409 | Mal neo lip/vermil NOS | 8,176 | | | | | | 11,932 | | 20,108 |
| 2363 | Unc behav neo female NEC | 5,712 | | | | | 14,145 | | | 19,857 |
| 20971 | Sec neuroend tu dist lym | | | | | | | 19,657 | | 19,657 |
| 2140 | Lipoma skin face | | | 11,506 | | 7,972 | | | | 19,478 |
| 2158 | Ben neo soft tissue NEC | | | | | | 19,422 | | | 19,422 |
| V1051 | Hx of bladder malignancy | | | | 12,097 | | 7,155 | | | 19,252 |
| 1574 | Mal neo islet langerhans | | | | | | 19,195 | | | 19,195 |
| 1638 | Malig neopl pleura NEC | | | | | | | 18,619 | | 18,619 |
| V1085 | Hx of brain malignancy | | | | | 18,441 | | | | 18,441 |
| 2340 | Ca in situ eye | 5,227 | | | | 6,256 | | 6,867 | | 18,349 |
| 2143 | Lipoma intra-abdominal | | | 11,469 | | | | | 6,820 | 18,289 |
| 2136 | Benign neo pelvic girdle | | | | | 18,166 | | | | 18,166 |
| 1463 | Malign neopl vallecula | | | | | | | | 17,881 | 17,881 |
| 20490 | Uns lym leu wo ach rmsn | | | | | 17,777 | | | | 17,777 |
| 20295 | Lymphoid mal NEC inguin | | | 6,434 | | | | 11,052 | | 17,486 |
| 2162 | Benign neo skin ear | | | | | | 17,383 | | | 17,383 |
| 2335 | Ca in situ penis | | | | 17,311 | | | | | 17,311 |
| 1952 | Malig neo abdomen | 5,655 | | | | 5,265 | | | 6,346 | 17,265 |
| 1449 | Mal neo mouth floor NOS | | 11,321 | | | | | | 5,663 | 16,984 |
| 20501 | Act myl leuk w rmsion | | | | | | | | 16,022 | 16,022 |
| 2138 | Ben neo bones ankle/foot | | | | | | | | 15,684 | 15,684 |
| 1649 | Mal neo mediastinum NOS | | | | | | 15,299 | | | 15,299 |
| 2220 | Benign neoplasm testis | | 14,961 | | | | | | | 14,961 |
| 17351 | Basal cell ca skin trunk | | | | | | | 14,333 | | 14,333 |
| 1605 | Mal neo sphenoid sinus | | | 14,110 | | | | | | 14,110 |
| 2339 | Ca in situ urinary NEC | | | | | | 14,005 | | | 14,005 |
| 20294 | Lymphoid mal NEC axilla | | | | 13,771 | | | | | 13,771 |
| 23874 | Myelodyspls syn w 5q del | | | | 6,331 | 7,260 | | | | 13,591 |
| 2165 | Benign neo skin trunk | 13,209 | | | | | | | | 13,209 |
| 1613 | Mal neo cartilage larynx | | | | | | | 12,945 | | 12,945 |
| 2326 | Ca in situ skin arm | | | | | | | 12,861 | | 12,861 |
| 2155 | Ben neo soft tis abdomen | | | | | | 12,745 | | | 12,745 |
| 1450 | Mal neo cheek mucosa | 12,630 | | | | | | | | 12,630 |
| 1873 | Malig neo penis body | 12,232 | | | | | | | | 12,232 |
| 2108 | Benign neo hypopharynx | | | | | 5,610 | | 6,583 | | 12,193 |
| 2328 | Ca in situ skin NEC | | | | | | | | 12,158 | 12,158 |
| 2394 | Bladder neoplasm NOS | | | | | 12,125 | | | | 12,125 |
| 20301 | Mult myelm w remission | | | | | 12,003 | | | | 12,003 |
| 2232 | Benign neoplasm ureter | | | | | | 11,910 | | | 11,910 |
| V672 | Chemotherapy follow-up | | 11,794 | | | | | | | 11,794 |
| 2101 | Benign neoplasm tongue | | | | 11,513 | | | | | 11,513 |
| 2312 | Ca in situ bronchus/lung | | | | | | | 11,434 | | 11,434 |
| 1972 | Second malig neo pleura | 11,331 | | | | | | | | 11,331 |
| 20590 | Uns my leu wo ach rmsn | | | | | | | 10,588 | | 10,588 |
| 17360 | Mal neo skin up limb NOS | | | | | | | 10,579 | | 10,579 |
| 17310 | Mal neo eyelid/canth NOS | | | | | | 10,295 | | | 10,295 |
| 20015 | Lymphosarcoma inguin | | 10,251 | | | | | | | 10,251 |
| V7649 | Screen mal neop oth site | | | | | | 10,195 | | | 10,195 |
| 1472 | Mal neo lat nasopharynx | | | | | 10,071 | | | | 10,071 |
| 1462 | Mal neo tonsil pillars | | | | 10,017 | | | | | 10,017 |
| 2156 | Ben neo soft tis pelvis | | | 9,853 | | | | | | 9,853 |
| 2211 | Benign neoplasm vagina | | | | | | 9,776 | | | 9,776 |
| 2325 | Ca in situ skin trunk | 9,688 | | | | | | | | 9,688 |
| 22800 | Hemangioma NOS | | | | | | | 9,473 | | 9,473 |
| V7644 | Scrn malig neop-prostate | | | | | | 9,342 | | | 9,342 |
| 1980 | Second malig neo kidney | | | | | 8,842 | | | | 8,842 |
| 2250 | Benign neoplasm brain | | | | | | 8,546 | | | 8,546 |

**Sum of Chargess - Outpatient**

| ICD9 Code | Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1441 | Mal neo lat floor mouth | | 8,421 | | | | | | | 8,421 |
| 2300 | Ca in situ oral cav/phar | | | | 8,308 | | | | | 8,308 |
| V8401 | Genetc sus mal neo brest | | | | | 8,243 | | | | 8,243 |
| V7611 | Screen mammogram hi risk | 8,174 | | | | | | | | 8,174 |
| 23989 | Neoplasm other sites NOS | | | | | | 8,088 | | | 8,088 |
| 1466 | Mal neo lat oropharynx | | 8,021 | | | | | | | 8,021 |
| 2105 | Benign neoplasm tonsil | | | | | | | | 7,946 | 7,946 |
| V1053 | Hx malig renal pelvis | | | | | | | 7,593 | | 7,593 |
| 20290 | Unsp lym unsp xtrndl org | | | | | | 7,477 | | | 7,477 |
| 23770 | Neurofibromatosis NOS | | | | | | | 7,093 | | 7,093 |
| 20233 | Mal histiocytosis abdom | | | | | | | | 6,799 | 6,799 |
| V7641 | Screen mal neop-rectum | | 6,785 | | | | | | | 6,785 |
| 1843 | Malign neopl clitoris | | | 6,685 | | | | | | 6,685 |
| 2168 | Benign neoplasm skin NEC | | | | | | | 6,555 | | 6,555 |
| 2161 | Benign neo skin eyelid | | | | | | | 6,535 | | 6,535 |
| 2191 | Benign neo corpus uteri | 6,435 | | | | | | | | 6,435 |
| 1400 | Mal neo upper vermilion | 6,333 | | | | | | | | 6,333 |
| 1703 | Mal neo ribs/stern/clav | | | 6,097 | | | | | | 6,097 |
| 1769 | Kaposi's sarcoma NOS | | | | 6,086 | | | | | 6,086 |
| 2242 | Ben neo lacrimal gland | | 6,082 | | | | | | | 6,082 |
| 2129 | Benign neo resp sys NOS | | 6,074 | | | | | | | 6,074 |
| 2301 | Ca in situ esophagus | | | | | | 5,713 | | | 5,713 |
| 20013 | Lymphosarcoma abdom | | | 5,265 | | | | | | 5,265 |
| 2327 | Ca in situ skin leg | 4,928 | | | | | | | | 4,928 |
| V1049 | Hx-male genit malig NEC | | | | | | | 4,162 | | 4,162 |
| 1503 | Mal neo upper 3rd esoph | | | | | 3,857 | | | | 3,857 |
| V1021 | Hx-laryngeal malignancy | | | | | | 3,219 | | | 3,219 |
| **Grand Total - Oncology** | | **21,136,002** | **21,499,365** | **24,687,290** | **31,661,002** | **129,466,840** | **142,626,230** | **157,946,930** | **127,675,779** | **656,699,438** |
| | % Total All | 10.1% | 9.5% | 9.3% | 8.4% | 23.3% | 26.6% | 27.1% | 27.0% | 20.3% |
| | % Yrly Incr | | 1.7% | 14.8% | 28.2% | 308.9% | 10.2% | 10.7% | | |
| | | | | | | | | | | |
| **Grand Total - non-Oncology** | | **188,347,754** | **205,540,636** | **242,027,494** | **345,588,492** | **426,651,024** | **394,412,425** | **424,311,315** | **345,540,249** | **2,572,419,389** |
| | % Total All | 89.9% | 90.5% | 90.7% | 91.6% | 76.7% | 73.4% | 72.9% | 73.0% | 79.7% |
| | % Yrly Incr | | 9.1% | 17.8% | 42.8% | 23.5% | -7.6% | 7.6% | | |
| | | | | | | | | | | |
| **Grand Total - All Patients** | | **209,483,757** | **227,040,001** | **266,714,784** | **377,249,494** | **556,117,864** | **537,038,655** | **582,258,245** | **473,216,028** | **3,229,118,827** |
| | % Total All | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| | % Yrly Incr | | 8.4% | 17.5% | 41.4% | 47.4% | -3.4% | 8.4% | | |