**Methodist Defendants' Second Amended Supplemental Privilege Log**

**August 5, 2022**

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00001 | Kapp, Jeffrey L (Outside counsel, Jones Day) | Field, Lynn (MLH in-house counsel); McLean, Chris | 10/5/2011 | Correspondence with counsel seeking legal advice regarding Fair Market Value ("FMV") of Professional Services Agreement ("PSA") | Attorney-Client Communication | 0 |
| MLH-PRIV_00002 | Field, Lynn | Kapp, Jeffrey L; McLean, Chris | 10/5/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00003 | Field, Lynn | Collins, Christopher T. | 9/30/2011 | Correspondence between counsel and valuator regarding FMV of PSA and 340B analysis | Attorney-Client Communication | 0 |
| MLH-PRIV_00004 | Maher III, Thomas | Field, Lynn; Young, Jennifer | 1/24/2017 | Correspondence with counsel providing information for the purpose of rendering legal advice regarding Form 990s | Attorney-Client Communication | 10 |
| MLH-PRIV_00005 | McLean, Chris | Harrison, Daniel R.; Field, Lynn; Glick, Noah D | 4/6/2016 | Correspondence with counsel and valuator for the purpose of obtaining legal advice regarding draft FMV opinion of breast surgery and radiation oncology under PSA | Attorney-Client Communication | 2 |
| MLH-PRIV_00006 | Glick, Noah D | Harrison, Daniel R.; Field, Lynn; McLean, Chris | 4/6/2016 | Correspondence with counsel and valuator for the purpose of obtaining legal advice regarding draft FMV opinion of breast surgery and radiation oncology under PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00007 | McLean, Chris | Harrison, Daniel R.; Field, Lynn; Glick, Noah D | 4/6/2016 | Correspondence with counsel and valuator for the purpose of obtaining legal advice regarding draft FMV opinion of breast surgery and radiation oncology under PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00008 | Field, Lynn | McLean, Chris | 12/14/2011 | Correspondence with counsel circulating valuator's opinion on PSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00009 | Kapp, Jeffrey L | Field, Lynn | 12/14/2011 | Correspondence with counsel conveying legal advice regarding PSA language on billing services | Attorney-Client Communication | 0 |
| MLH-PRIV_00010 | McLean, Chris | McLean, Chris | 2/20/2016 | Correspondence conveying discussion with valuator and counsel for the purpose of obtaining legal advice regarding FMV opinion of PSA | Attorney-Client Communication | 5 |
| MLH-PRIV_00011 | Field, Lynn | Young, Jennifer | 1/21/2016 | Correspondence with counsel for the purpose of rendering legal advice regarding FMV opinion of PSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00012 | Harrison, Daniel R. | Collins, Christopher T.; Field, Lynn; Gardner, Matthew E; McLean, Chris | 1/20/2016 | Correspondence between counsel and valuator for the purpose of obtaining legal advice and circulating FMV opinion for PSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00013 | Field, Lynn | Collins, Christopher T.; Harrison, Daniel R.; Gardner, Matthew E; McLean, Chris | 1/20/2016 | Correspondence between counsel and valuator for the purpose of obtaining legal advice regarding FMV opinion for PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00014 | Harrison, Daniel R. | Collins, Christopher T.; Field, Lynn; Gardner, Matthew E; McLean, Chris | 1/20/2016 | Correspondence between counsel and valuator for the purpose of obtaining legal advice and circulating FMV opinion for PSA | Attorney-Client Communication | 1 |
| MLH_LIT_PR_014 | McLean, Chris | Harrison, Daniel R.; Field, Lynn; Glick, Noah D | 5/14/2016 | Correspondence with counsel and valuator for the purpose of rendering legal advice regarding draft FMV opinion of breast surgery and radiation oncology under PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00016 | Harrison, Daniel R. | Field, Lynn; Glick, Noah D; McLean, Chris | 5/14/2016 | Correspondence with counsel and valuator for the purpose of rendering legal advice regarding draft FMV opinion of breast surgery and radiation oncology under PSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00017 | McLean, Chris | Collins, Christopher T.; Harrison, Daniel R.; Field, Lynn; Gardner, Matthew E | 12/30/2015 | Correspondence with counsel and valuator seeking legal advice regarding draft FMV opinion for PSA | Attorney-Client Communication | 2 |
| MLH-PRIV_00018 | Harrison, Daniel R. | Collins, Christopher T.; Field, Lynn; Gardner, Matthew E; McLean, Chris | 12/30/2015 | Correspondence with counsel and valuator seeking legal advice regarding draft FMV opinion for PSA | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00019 | Kapp, Jeffrey L | Field, Lynn | 12/7/2011 | Correspondence with counsel seeking legal advice regarding West negotiations and changes to PSA draft | Attorney-Client Communication | 0 |
| MLH-PRIV_00020 | Kapp, Jeffrey L | Field, Lynn | 12/7/2011 | Correspondence with counsel seeking legal advice regarding West negotiations and changes to PSA draft | Attorney-Client Communication | 0 |
| MLH-PRIV_00021 | Field, Lynn | Kapp, Jeffrey L | 11/8/2012 | Correspondence with counsel seeking legal advice regarding West Clinic APA promissory note and loan | Attorney-Client Communication | 0 |
| MLH-PRIV_00022 | Kapp, Jeffrey L | Field, Lynn | 12/12/2011 | Correspondence with counsel conveying legal advice regarding loan to a physician group | Attorney-Client Communication | 0 |
| MLH-PRIV_00024 | Field, Lynn | Kapp, Jeffrey L | 8/31/2011 | Correspondence with counsel seeking legal advice regarding Management Services Agreement ("MSA") language | Attorney-Client Communication | 1 |
| MLH-PRIV_00025 | Field, Lynn | McLean, Chris | 10/14/2011 | Correspondence with counsel conveying legal advice regarding discussions with valuator of MSA | Attorney-Client Communication | 3 |
| MLH-PRIV_00026 | Kapp, Jeffrey L | Dutton, Thomas E (Outside counsel, Jones Day); Brandt, Ann; Field, Lynn; Safriet, Scott | 10/14/2011 | Correspondence with counsel conveying legal advice regarding discussions with valuator of MSA | Attorney-Client Communication | 3 |
| MLH-PRIV_00027 | Field, Lynn | Kapp, Jeffrey L | 12/3/2011 | Correspondence with counsel seeking legal advice regarding Choukas valuation of Acorn | Attorney-Client Communication | 1 |
| MLH-PRIV_00028 | Kapp, Jeffrey L | Field, Lynn | 10/17/2011 | Correspondence with counsel conveying legal advice regarding open issues in West Clinic negotiations | Attorney-Client Communication | 0 |
| MLH-PRIV_00029 | Kapp, Jeffrey L | Dutton, Thomas E; Brandt, Ann; Field, Lynn; McLean, Chris; Safriet, Scott | 10/17/2011 | Correspondence with counsel and consultant regarding FMV of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00030 | McLean, Chris | Dutton, Thomas E; Field, Lynn; Kapp, Jeffrey L | 10/17/2011 | Correspondence with counsel providing requested information regarding FMV of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00031 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn; McLean, Chris | 10/17/2011 | Correspondence with counsel seeking information regarding FMV of MSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00032 | Brandt, Ann | Dutton, Thomas E; Field, Lynn; Kapp, Jeffrey L; Safriet, Scott | 10/17/2011 | Correspondence with counsel and valuator seeking information regarding FMV of MSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00034 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn | 12/20/2011 | Correspondence with counsel conveying legal advice and advice from valuator regarding FMV of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00035 | Kapp, Jeffrey L | Field, Lynn | 12/20/2011 | Correspondence with counsel conveying legal advice regarding FMV of MSA and draft PSA language | Attorney-Client Communication | 0 |
| MLH-PRIV_00036 | Waugh, Sue | Field, Lynn; McLean, Chris; Nesbit, Mike | 3/16/2012 | Correspondence with counsel regarding consulting and legal fees for affiliation | Attorney-Client Communication | 1 |
| MLH-PRIV_00037 | McLean, Chris | Collins, Christopher T.; Field, Lynn | 8/7/2012 | Correspondence with counsel and valuator seeking legal advice regarding hiring additional physicians under PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00038 | Collins, Christopher T. | Field, Lynn; McLean, Chris | 8/7/2012 | Correspondence with counsel and valuator seeking legal advice regarding hiring additional physicians under PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00039 | Collins, Christopher T. | Field, Lynn | 1/30/2013 | Correspondence with counsel and valuator seeking legal advice regarding update to PSA FMV | Attorney-Client Communication | 0 |
| MLH-PRIV_00040 | Field, Lynn | McLean, Chris | 1/30/2013 | Correspondence with counsel seeking legal advice regarding update to PSA FMV | Attorney-Client Communication | 0 |
| MLH-PRIV_00041 | Field, Lynn | McLean, Chris | 10/21/2011 | Correspondence with counsel regarding finalizing valuator's FMV opinion of PSA | Attorney-Client Communication | 3 |
| MLH-PRIV_00042 | Kapp, Jeffrey L | Field, Lynn | 10/21/2011 | Correspondence with counsel conveying legal advice regarding valuator's questions about MSA FMV opinion | Attorney-Client Communication | 1 |
| MLH-PRIV_00043 | Kapp, Jeffrey L | Field, Lynn | 10/21/2011 | Correspondence with counsel regarding finalizing valuator's FMV opinion of PSA | Attorney-Client Communication | 3 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00044 | Field, Lynn | Kapp, Jeffrey L | 10/21/2011 | Correspondence with counsel seeking legal advice regarding open issues in West transaction | Attorney-Client Communication | 1 |
| MLH-PRIV_00045 | Thurmond, Gail | Busbey, Pat; Field, Lynn; Peltz, Kristi | 12/27/2011 | Correspondence with counsel seeking legal advice regarding radiology provision of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00046 | Busbey, Pat | Field, Lynn | 12/27/2011 | Correspondence with counsel seeking legal advice regarding radiology provision of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00047 | Field, Lynn | Busbey, Pat | 12/27/2011 | Correspondence with counsel seeking legal advice regarding radiology provision of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00048 | Brandt, Ann | Dutton, Thomas E; Field, Lynn; Kapp, Jeffrey L; McLean, Chris; Safriet, Scott | 10/18/2011 | Correspondence with counsel and valuator seeking information regarding scope of MSA valuation | Attorney-Client Communication | 0 |
| MLH-PRIV_00049 | Brandt, Ann | Dutton, Thomas E; Field, Lynn; Kapp, Jeffrey L; McLean, Chris; Safriet, Scott | 10/18/2011 | Correspondence with counsel and valuator seeking information regarding scope of MSA valuation | Attorney-Client Communication | 0 |
| MLH-PRIV_00050 | Kapp, Jeffrey L | Field, Lynn | 11/4/2011 | Correspondence with counsel conveying legal advice regarding West negotiations of affiliation agreements | Attorney-Client Communication | 0 |
| MLH-PRIV_00051 | Field, Lynn | Kapp, Jeffrey L | 11/18/2011 | Correspondence with counsel seeking legal advice regarding Acorn investment documents | Attorney-Client Communication | 0 |
| MLH-PRIV_00052 | Kapp, Jeffrey L | Field, Lynn | 11/18/2011 | Correspondence with counsel conveying legal advice regarding Acorn investment documents | Attorney-Client Communication | 4 |
| MLH-PRIV_00053 | Kapp, Jeffrey L | Field, Lynn | 11/18/2011 | Correspondence with counsel conveying legal advice regarding Acorn investment documents | Attorney-Client Communication | 4 |
| MLH-PRIV_00054 | Kapp, Jeffrey L | Field, Lynn | 11/18/2011 | Correspondence with counsel conveying legal advice regarding Acorn investment | Attorney-Client Communication | 0 |
| MLH-PRIV_00055 | Field, Lynn | Young, Jennifer | 11/3/2011 | Correspondence with counsel conveying legal advice regarding West Clinic draft affiliation agreements | Attorney-Client Communication | 5 |
| MLH-PRIV_00056 | Field, Lynn | McLean, Chris | 11/3/2011 | Correspondence with counsel conveying legal advice regarding West Clinic draft affiliation agreements | Attorney-Client Communication | 5 |
| MLH-PRIV_00057 | Field, Lynn | McLean, Chris | 12/22/2011 | Correspondence with counsel seeking legal advice regarding West MSA performance metrics | Attorney-Client Communication | 2 |
| MLH-PRIV_00058 | Field, Lynn | Young, Jennifer | 12/22/2011 | Correspondence with counsel conveying legal advice regarding execution of Leased Employee Agreement ("LEA"), Asset Purchase Agreement ("APA"), and Unwind Agreement ("UA") | Attorney-Client Communication | 3 |
| MLH-PRIV_00059 | Field, Lynn | Young, Jennifer | 12/22/2011 | Correspondence with counsel conveying legal advice regarding execution of PSA | Attorney-Client Communication | 4 |
| MLH-PRIV_00060 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn | 12/22/2011 | Correspondence with counsel conveying legal advice regarding execution of LEA, APA, and UA | Attorney-Client Communication | 3 |
| MLH-PRIV_00061 | Thurmond, Gail | Field, Lynn | 12/22/2011 | Correspondence with counsel conveying legal advice regarding radiology provision of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00062 | Kapp, Jeffrey L | Field, Lynn | 12/22/2011 | Correspondence with counsel seeking legal advice regarding negotiation of MSA incentive payment | Attorney-Client Communication | 0 |
| MLH-PRIV_00063 | Field, Lynn | Thurmond, Gail | 12/22/2011 | Correspondence with counsel seeking legal advice regarding radiology provision of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00064 | Thurmond, Gail | Field, Lynn | 12/22/2011 | Correspondence with counsel seeking legal advice regarding radiology provision of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00065 | Field, Lynn | Kapp, Jeffrey L | 12/22/2011 | Correspondence with counsel seeking legal advice regarding radiology provision of PSA | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00066 | Field, Lynn | Thurmond, Gail | 12/22/2011 | Correspondence with counsel conveying legal advice regarding radiology provision of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00067 | Field, Lynn | McLean, Chris | 12/23/2011 | Correspondence with counsel conveying legal advice regarding MSA incentive compensation | Attorney-Client Communication | 0 |
| MLH-PRIV_00068 | Kapp, Jeffrey L | Field, Lynn | 12/23/2011 | Correspondence with counsel conveying legal advice regarding MSA incentive compensation | Attorney-Client Communication | 0 |
| MLH-PRIV_00069 | Field, Lynn | Kapp, Jeffrey L | 10/24/2012 | Correspondence with counsel seeking legal advice regarding West Clinic APA promissory note | Attorney-Client Communication | 0 |
| MLH-PRIV_00070 | Kapp, Jeffrey L | Field, Lynn | 11/5/2012 | Correspondence with counsel conveying legal advice regarding West Clinic APA promissory note | Attorney-Client Communication | 1 |
| MLH-PRIV_00071 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn | 11/2/2011 | Correspondence with counsel conveying legal advice regarding West Clinic draft affiliation agreements | Attorney-Client Communication | 5 |
| MLH-PRIV_00072 | Field, Lynn | Kapp, Jeffrey L | 11/15/2011 | Correspondence with counsel seeking legal advice regarding Acorn investment | Attorney-Client Communication | 0 |
| MLH-PRIV_00073 | Field, Lynn | Kapp, Jeffrey L | 12/19/2011 | Correspondence with counsel seeking legal advice regarding APA schedules | Attorney-Client Communication | 1 |
| MLH-PRIV_00074 | Field, Lynn | McLean, Chris | 12/1/2011 | Correspondence with counsel conveying legal advice regarding Acorn affiliation agreement | Attorney-Client Communication | 1 |
| MLH-PRIV_00076 | Field, Lynn | Dutton, Thomas E.; Kapp, Jeffrey L | 7/29/2011 | Correspondence with counsel circulating draft Steering Committee presentation by consultant for development of MSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00077 | Field, Lynn | Thurmond, Gail | 12/26/2011 | Correspondence with counsel seeking legal advice regarding radiology provision of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00078 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn; McLean, Chris | 12/6/2011 | Correspondence with counsel conveying legal advice regarding Acorn investment and affiliation agreement | Attorney-Client Communication | 0 |
| MLH-PRIV_00079 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn | 12/6/2011 | Correspondence with counsel seeking legal advice regarding valuator's FMV opinion of PSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00080 | Collins, Christopher T. | McLean, Chris; Shorb, Gary | 6/27/2011 | Correspondence with valuator conveying communication with counsel regarding 340B analysis and FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00082 | McLean, Chris | Collins, Christopher T. | 8/24/2011 | Correspondence with valuator sending discussion with valuator and counsel regarding presentation to Board on West Clinic transaction | Attorney-Client Communication | 1 |
| MLH-PRIV_00083 | McLean, Chris | Collins, Christopher T. | 8/24/2011 | Correspondence with consultant regarding financial projections of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00085 | Field, Lynn | Collins, Christopher T. | 8/11/2011 | Correspondence with counsel and valuator circulating draft Letter of Intent with West Clinic | Attorney-Client Communication | 1 |
| MLH-PRIV_00086 | Field, Lynn | Dutton, Thomas E.; Kapp, Jeffrey L | 8/17/2011 | Correspondence with counsel conveying legal advice regarding valuation opinion of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00087 | Field, Lynn | Dutton, Thomas E.; Kapp, Jeffrey L | 8/17/2011 | Correspondence with counsel conveying legal advice regarding valuation opinion of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00088 | Field, Lynn | Collins, Christopher T.; McLean, Chris | 8/23/2011 | Correspondence with counsel and consultant regarding presentation on West Clinic transaction | Attorney-Client Communication | 1 |
| MLH-PRIV_00089 | Field, Lynn | Dutton, Thomas E.; Kapp, Jeffrey L | 7/7/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00090 | Field, Lynn | Dutton, Thomas E; Abney, Donna; Breen, Bill; Kapp, Jeffrey L | 7/7/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00091 | Field, Lynn | Dutton, Thomas E.; Kapp, Jeffrey L | 7/7/2011 | Correspondence with counsel regarding consultant's development of MSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00092 | Field, Lynn | Dutton, Thomas E; Abney, Donna; Breen, Bill; Kapp, Jeffrey L | 7/7/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00093 | Field, Lynn | Kapp, Jeffrey L | 7/12/2011 | Correspondence with counsel seeking legal advice regarding draft PSA and open issues | Attorney-Client Communication | 0 |
| MLH-PRIV_00094 | Field, Lynn | Dutton, Thomas E; Kapp, Jeffrey L | 7/13/2011 | Correspondence with counsel conveying legal advice regarding negotiation of West Clinic transaction agreements | Attorney-Client Communication | 0 |
| MLH-PRIV_00095 | Field, Lynn | Collins, Christopher T. | 7/19/2011 | Correspondence between counsel and valuator regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00096 | Field, Lynn | Dutton, Thomas E.; Kapp, Jeffrey L | 7/22/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00098 | Field, Lynn | Dutton, Thomas E.; Kapp, Jeffrey L | 7/23/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00100 | Collins, Christopher T. | Field, Lynn; McLean, Chris | 7/18/2011 | Correspondence between counsel and valuator regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00101 | Dutton, Thomas E | Field, Lynn; Kapp, Jeffrey L; McLean, Chris | 7/25/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00102 | Dutton, Thomas E | Field, Lynn; Kapp, Jeffrey L; McLean, Chris | 7/25/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00103 | Collins, Christopher T. | McLean, Chris; Shorb, Gary | 7/1/2011 | Correspondence with valuator regarding FMV of PSA and engagement of valuator for APA conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00104 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn | 7/6/2011 | Correspondence with counsel conveying legal advice regarding Letter of Intent with West Clinic | Attorney-Client Communication | 1 |
| MLH-PRIV_00105 | Field, Lynn | Dutton, Thomas E | 9/7/2011 | Correspondence with counsel seeking legal advice regarding meeting about open issues in West Clinic negotiations | Attorney-Client Communication | 1 |
| MLH-PRIV_00106 | Dutton, Thomas E | Field, Lynn; Kapp, Jeffrey L | 7/7/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00107 | Harrison, Daniel R. | Field, Lynn; Glick, Noah D; McLean, Chris | 5/18/2016 | Correspondence with counsel and valuator regarding FMV and commercial reasonableness opinion for Breast Surgeons and Radiation Oncology | Attorney-Client Communication | 0 |
| MLH-PRIV_00108 | Harrison, Daniel R. | Field, Lynn; Glick, Noah D; McLean, Chris | 5/14/2016 | Correspondence with counsel and valuator for the purpose of rendering legal advice regarding draft FMV opinion of breast surgery and radiation oncology under PSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00109 | Kapp, Jeffrey L | Field, Lynn | 7/8/2011 | Correspondence with counsel seeking information regarding negotiation of West Clinic transaction | Attorney-Client Communication | 0 |
| MLH-PRIV_00110 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn | 7/11/2011 | Correspondence with counsel conveying legal advice regarding affiliation negotiations with West Clinic | Attorney-Client Communication | 1 |
| MLH-PRIV_00111 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn | 7/12/2011 | Correspondence with counsel conveying legal advice regarding draft PSA and open issues in affiliation negotiations | Attorney-Client Communication | 1 |
| MLH-PRIV_00112 | Kapp, Jeffrey L | Field, Lynn | 7/12/2011 | Correspondence with counsel circulating draft PSA and conveying legal advice regarding open issues in affiliation negotiations | Attorney-Client Communication | 2 |
| MLH-PRIV_00113 | Kapp, Jeffrey L | Field, Lynn | 7/12/2011 | Correspondence with counsel seeking legal advice regarding draft PSA | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00114 | Kapp, Jeffrey L | Field, Lynn | 7/12/2011 | Correspondence with counsel conveying legal advice regarding timing of West Clinic transaction | Attorney-Client Communication | 0 |
| MLH-PRIV_00115 | Kapp, Jeffrey L | Field, Lynn | 7/12/2011 | Correspondence with counsel conveying legal advice regarding timing of West Clinic transaction and FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00116 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn | 7/12/2011 | Correspondence with counsel circulating draft affiliation agreements | Attorney-Client Communication | 5 |
| MLH-PRIV_00117 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn | 7/13/2011 | Correspondence with counsel conveying legal advice regarding negotiation of West Clinic transaction agreements | Attorney-Client Communication | 1 |
| MLH-PRIV_00120 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn; McLean, Chris | 8/16/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00121 | Collins, Christopher T. | Field, Lynn | 7/19/2011 | Correspondence between counsel and valuator regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00122 | Young, Jennifer | Dutton, Thomas E.; Field, Lynn; Kapp, Jeffrey L; McLean, Chris; Young, Jennifer | 8/23/2011 | Correspondence with counsel seeking legal advice regarding presentation to Board on West transaction | Attorney-Client Communication | 1 |
| MLH-PRIV_00123 | Field, Lynn | Dutton, Thomas E.; Kapp, Jeffrey L | 9/26/2011 | Correspondence with counsel conveying legal advice regarding valuator opinion of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00124 | Field, Lynn | Young, Jennifer | 9/26/2011 | Correspondence with counsel conveying legal advice regarding valuation of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00125 | Kapp, Jeffrey L | Dutton, Thomas E.; Field, Lynn | 7/22/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00126 | Dutton, Thomas E | Field, Lynn; Kapp, Jeffrey L | 7/22/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00128 | Dutton, Thomas E | Field, Lynn; Kapp, Jeffrey L | 7/25/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00129 | Dutton, Thomas E | Collins, Christopher T.; Field, Lynn; Kapp, Jeffrey L | 7/25/2011 | Correspondence with counsel and valuator seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00130 | Collins, Christopher T. | Dutton, Thomas E; Field, Lynn; Kapp, Jeffrey L | 7/25/2011 | Correspondence with counsel and valuator seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00131 | Dutton, Thomas E | Collins, Christopher T.; Field, Lynn; Kapp, Jeffrey L | 7/25/2011 | Correspondence with counsel and valuator seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00132 | Collins, Christopher T. | Dutton, Thomas E; Field, Lynn; Kapp, Jeffrey L | 7/25/2011 | Correspondence with counsel and valuator seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00133 | Dutton, Thomas E | Collins, Christopher T.; Field, Lynn; Kapp, Jeffrey L | 7/25/2011 | Correspondence with counsel and valuator seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00134 | Dutton, Thomas E | Field, Lynn; Kapp, Jeffrey L | 7/25/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00135 | Blumentritt, Rudd | Field, Lynn | 8/3/2011 | Correspondence with counsel and valuator circulating confidentiality agreement for engagement to value APA assets | Attorney-Client Communication | 1 |
| MLH-PRIV_00136 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn | 8/3/2011 | Correspondence with counsel conveying legal advice regarding status of West negotiations on PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00140 | Field, Lynn | Dutton, Thomas E.; Kapp, Jeffrey L | 9/28/2011 | Correspondence with counsel seeking legal advice regarding FMV of MSA and physician compensation | Attorney-Client Communication | 0 |
| MLH-PRIV_00143 | Lockridge, Jeffrey A | Dollens, Bradley; Dutton, Thomas E.; Field, Lynn; Hickman, Brett M; Kapp, Jeffrey L | 7/27/2011 | Correspondence with counsel and consultant regarding development of MSA and Steering Committee | Attorney-Client Communication | 0 |
| MLH-PRIV_00145 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn | 8/8/2011 | Correspondence with counsel conveying legal advice regarding West negotiations of PSA | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00146 | Dutton, Thomas E | Field, Lynn; Kapp, Jeffrey L; McLean, Chris | 9/1/2011 | Correspondence with counsel conveying legal advice regarding MSA metric audit procedure | Attorney-Client Communication | 1 |
| MLH-PRIV_00147 | Kapp, Jeffrey L | Field, Lynn; McLean, Chris | 9/7/2011 | Correspondence with counsel conveying legal advice regarding draft PSA & MSA | Attorney-Client Communication | 2 |
| MLH-PRIV_00148 | Brandt, Ann | Dutton, Thomas E; Field, Lynn; Kapp, Jeffrey L; McLean, Chris | 9/20/2011 | Correspondence between counsel and valuator seeking information regarding FMV of MSA | Attorney-Client Communication | 2 |
| MLH-PRIV_00149 | Dutton, Thomas E | Brandt, Ann; Field, Lynn; Kapp, Jeffrey L; McLean, Chris | 9/20/2011 | Correspondence between counsel and valuator seeking information regarding FMV of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00150 | Brandt, Ann | Dutton, Thomas E; Field, Lynn; Kapp, Jeffrey L; McLean, Chris; Safriet, Scott | 9/20/2011 | Correspondence with counsel and valuator seeking information regarding FMV of MSA | Attorney-Client Communication | 2 |
| MLH-PRIV_00151 | Brandt, Ann | Dutton, Thomas E; Field, Lynn; Kapp, Jeffrey L; McLean, Chris | 9/20/2011 | Correspondence with counsel and valuator seeking information regarding FMV of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00152 | Dutton, Thomas E | Field, Lynn; Kapp, Jeffrey L; McLean, Chris | 9/26/2011 | Correspondence with counsel conveying legal advice regarding valuation of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00155 | Collins, Christopher T. | McLean, Chris; Shorb, Gary | 9/14/2011 | Correspondence with consultant conveying advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00156 | Dutton, Thomas E | Field, Lynn; Kapp, Jeffrey L; McLean, Chris; Young, Jennifer | 9/7/2011 | Correspondence with counsel conveying legal advice regarding FMV opinion of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00157 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn; McLean, Chris; Young, Jennifer | 9/7/2011 | Correspondence with counsel conveying legal advice regarding FMV opinion of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00158 | Dutton, Thomas E | Field, Lynn; Kapp, Jeffrey L | 6/29/2011 | Correspondence with counsel conveying legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00159 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn | 8/17/2011 | Correspondence with counsel conveying legal advice regarding valuation opinion of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00160 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn; McLean, Chris | 8/22/2011 | Correspondence with counsel conveying legal advice regarding FMV opinion of PSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00161 | Young, Jennifer | Field, Lynn; Kapp, Jeffrey L; Young, Jennifer | 11/22/2011 | Correspondence with counsel seeking legal advice regarding Acorn investment and sending financials and valuation | Attorney-Client Communication | 1 |
| MLH-PRIV_00162 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn | 9/7/2011 | Correspondence with counsel conveying legal advice regarding FMV opinion of PSA | Attorney-Client Communication | 2 |
| MLH-PRIV_00163 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn; McLean, Chris; Young, Jennifer | 9/7/2011 | Correspondence with counsel conveying legal advice regarding FMV opinion of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00164 | Dutton, Thomas E | Field, Lynn; Kapp, Jeffrey L; McLean, Chris; Young, Jennifer | 9/7/2011 | Correspondence with counsel conveying legal advice regarding FMV opinion of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00166 | Collins, Christopher T. | McLean, Chris | 8/9/2011 | Correspondence with valuator regarding FMV of PSA conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00167 | Dutton, Thomas E | Brandt, Ann; Field, Lynn; Kapp, Jeffrey L; McLean, Chris | 9/20/2011 | Correspondence with counsel and valuator seeking information regarding FMV of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00168 | Kapp, Jeffrey L | Field, Lynn | 9/22/2011 | Correspondence with counsel conveying legal advice regarding West Clinic due diligence | Attorney-Client Communication | 1 |
| MLH-PRIV_00169 | Kapp, Jeffrey L | Field, Lynn | 9/22/2011 | Correspondence with counsel conveying legal advice regarding West Clinic due diligence | Attorney-Client Communication | 1 |
| MLH-PRIV_00170 | Donohue, James P | Haynes, Linda; McLean, Chris | 8/24/2011 | Correspondence with valuator regarding status of PSA analysis conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00171 | Collins, Christopher T. | Field, Lynn | 9/26/2011 | Correspondence between counsel and valuator regarding FMV of PSA and 340B analysis | Attorney-Client Communication | 1 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00172 | Dutton, Thomas E | Field, Lynn; Kapp, Jeffrey L; McLean, Chris | 9/26/2011 | Correspondence with counsel conveying legal advice regarding FMV of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00173 | Haynes, Linda | McLean, Chris | 9/2/2011 | Correspondence conveying advice of valuator regarding PSA FMV opinion conducted at the direction of counsel | Attorney-Client Communication | 1 |
| MLH-PRIV_00174 | Collins, Christopher T. | McLean, Chris | 9/7/2011 | Correspondence with valuator regarding draft FMV opinion of PSA sent to counsel for review | Attorney-Client Communication | 0 |
| MLH-PRIV_00175 | Collins, Christopher T. | McLean, Chris | 9/7/2011 | Correspondence with valuator regarding draft FMV opinion of PSA sent to counsel for review | Attorney-Client Communication | 0 |
| MLH-PRIV_00176 | Dutton, Thomas E | Brandt, Ann; McLean, Chris | 9/14/2011 | Correspondence between counsel and valuator regarding engagement for FMV of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00177 | Donohue, James P | Collins, Christopher T.; Haynes, Linda; McLean, Chris | 9/14/2011 | Correspondence with valuator conveying advice regarding FMV of PSA conducted at the direction of counsel | Attorney-Client Communication | 1 |
| MLH-PRIV_00178 | Dutton, Thomas E | Abney, Donna; Breen, Bill; Field, Lynn; Kapp, Jeffrey L | 7/7/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00179 | Kapp, Jeffrey L | Dutton, Thomas E; Abney, Donna; Breen, Bill; Field, Lynn | 7/7/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00180 | Dutton, Thomas E | Abney, Donna; Breen, Bill; Field, Lynn; Kapp, Jeffrey L | 7/7/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00181 | Kapp, Jeffrey L | Dutton, Thomas E; Abney, Donna; Breen, Bill; Field, Lynn | 7/7/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00184 | Young, Jennifer | Dutton, Thomas E.; Field, Lynn; Kapp, Jeffrey L; Young, Jennifer | 8/22/2011 | Correspondence with counsel seeking legal advice regarding finance committee presentation on West Clinic deal | Attorney-Client Communication | 1 |
| MLH-PRIV_00185 | Evans, Dallas | Collins, Christopher T.; Evans, Dallas; Haynes, Linda; McLean, Chris | 8/8/2011 | Correspondence with valuator regarding discussion of West Clinic reimbursement analysis conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00186 | Evans, Dallas | Collins, Christopher T.; Evans, Dallas; Haynes, Linda; McLean, Chris | 8/8/2011 | Correspondence with valuator regarding discussion of West Clinic reimbursement analysis conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00187 | Collins, Christopher T. | Abney, Donna; McLean, Chris | 9/14/2011 | Correspondence with valuator seeking advice regarding FMV of PSA conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00188 | Abney, Donna | Collins, Christopher T.; McLean, Chris | 9/14/2011 | Correspondence with valuator seeking advice regarding FMV of PSA conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00189 | Young, Jennifer | Bomar, Bill L. (Outside counsel, Glankler Brown); Field, Lynn; Tauer, Michael D. (Outside counsel, Glankler Brown); Young, Jennifer | 8/31/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding Gamma Knife litigation | Attorney-Client Communication | 1 |
| MLH-PRIV_00190 | Young, Jennifer | Bomar, Bill L.; Field, Lynn; Tauer, Michael D.; Young, Jennifer | 8/31/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding Gamma Knife litigation | Attorney-Client Communication | 3 |
| MLH-PRIV_00191 | Brabyn, Thomas (MLH in-house counsel) | McLean, Chris; Ugwueke, Michael | 9/13/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding affiliation restructuring negotiations | Attorney-Client Communication | 0 |
| MLH-PRIV_00194 | Ugwueke, Michael | Brabyn, Thomas; Field, Lynn; McLean, Chris; Shorb, Gary | 8/29/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding Letter of Intent for West Clinic restructuring | Attorney-Client Communication | 0 |
| MLH-PRIV_00195 | McLean, Chris | Brabyn, Thomas; Field, Lynn; Shorb, Gary; Ugwueke, Michael | 8/29/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding Letter of Intent for West Clinic restructuring | Attorney-Client Communication | 1 |
| MLH-PRIV_00196 | Brabyn, Thomas | Field, Lynn; McLean, Chris; Shorb, Gary; Ugwueke, Michael | 8/29/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding Letter of Intent for West Clinic restructuring | Attorney-Client Communication | 0 |
| MLH-PRIV_00197 | Field, Lynn | Brabyn, Thomas | 8/29/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding Letter of Intent for West Clinic restructuring | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00198 | Brabyn, Thomas | Field, Lynn | 8/29/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding Letter of Intent for West Clinic restructuring | Attorney-Client Communication | 0 |
| MLH-PRIV_00199 | Field, Lynn | Weidenhoffer, Carol | 11/16/2011 | Correspondence with counsel conveying legal advice regarding West Clinic building leases and CON application | Attorney-Client Communication | 2 |
| MLH-PRIV_00200 | Shorb, Gary | Field, Lynn; McLean, Chris | 12/11/2012 | Correspondence with counsel seeking legal advice regarding loan to West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00201 | Field, Lynn | McLean, Chris; Shorb, Gary | 12/11/2012 | Correspondence with counsel seeking legal advice regarding loan to West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00202 | Dollens, Bradley | Abney, Donna; Breen, Bill; Brody, John S; Cooper, Todd C; Field, Lynn; Hickman, Brett M; Lockridge, Jeffrey A; McLean, Chris; Miller, Steve; Pate, David N; Shorb, Gary | 7/29/2011 | Correspondence with counsel circulating draft Steering Committee presentation by consultant for development of MSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00203 | Brabyn, Thomas | Kenley, William; McLean, Chris; Ugwueke, Michael; Wharton, Monica (MLH in-house counsel) | 10/10/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding draft Master Transaction Agreement for affiliation restructuring negotiations | Attorney-Client Communication | 1 |
| MLH-PRIV_00205 | Field, Lynn | Abney, Donna; Evans, Dallas; Lockridge, Jeffrey A | 7/5/2011 | Correspondence between counsel and consultant regarding engagement of consultant to develop MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00206 | Field, Lynn | Abney, Donna; Evans, Dallas; Lockridge, Jeffrey A | 7/5/2011 | Correspondence between counsel and consultant regarding engagement of consultant to develop MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00208 | Field, Lynn | Abney, Donna; Breen, Bill | 7/6/2011 | Correspondence with counsel conveying consultant's advice regarding development of MSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00209 | Field, Lynn | Lockridge, Jeffrey A | 7/11/2011 | Correspondence between counsel and consultant circulating draft confidentiality agreement | Attorney-Client Communication | 1 |
| MLH-PRIV_00211 | Field, Lynn | Dollens, Bradley; Lockridge, Jeffrey A | 7/27/2011 | Correspondence with counsel and consultant regarding development of MSA and Steering Committee | Attorney-Client Communication | 0 |
| MLH-PRIV_00212 | Field, Lynn | Dollens, Bradley; Lockridge, Jeffrey A | 7/27/2011 | Correspondence with counsel and consultant regarding development of MSA and Steering Committee | Attorney-Client Communication | 0 |
| MLH-PRIV_00215 | Dollens, Bradley | Abney, Donna; Cooper, Todd C; Field, Lynn; Lockridge, Jeffrey A; McLean, Chris | 7/22/2011 | Correspondence with counsel and consultant conveying advice and seeking information regarding development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00216 | Dollens, Bradley | Abney, Donna; Cooper, Todd C; Field, Lynn; Lockridge, Jeffrey A; McLean, Chris | 7/26/2011 | Correspondence with counsel and consultant providing information regarding development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00217 | Abney, Donna | Evans, Dallas; Lockridge, Jeffrey A; McLean, Chris; Shorb, Gary | 7/16/2011 | Correspondence with consultant seeking advice regarding development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00218 | Lockridge, Jeffrey A | Dollens, Bradley; Evans, Dallas; McLean, Chris; Parchman, Donna; Shorb, Gary | 7/18/2011 | Correspondence with consultant seeking advice regarding development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00219 | Lockridge, Jeffrey A | Abney, Donna; McLean, Chris; Shorb, Gary | 7/20/2011 | Correspondence with consultant seeking information regarding development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00220 | Evans, Dallas | Evans, Dallas; Lockridge, Jeffrey A; McLean, Chris; Parchman, Donna; Shorb, Gary | 7/18/2011 | Correspondence with consultant seeking advice regarding development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00221 | Field, Lynn | Greer, Sandra; Ross-Spang, Carol | 9/6/2011 | Correspondence with counsel circulating draft MSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00225 | Lockridge, Jeffrey A | Brody, John S; Cooper, Todd C; Dollens, Bradley; Field, Lynn | 7/5/2011 | Correspondence between counsel and consultant regarding development of MSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00226 | Lockridge, Jeffrey A | Field, Lynn | 7/6/2011 | Correspondence between counsel and consultant regarding development of MSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00228 | Lockridge, Jeffrey A | Field, Lynn | 7/7/2011 | Correspondence between counsel and consultant regarding development of MSA | Attorney-Client Communication | 1 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00229 | Lockridge, Jeffrey A | Field, Lynn | 7/11/2011 | Correspondence between counsel and consultant circulating draft confidentiality agreement | Attorney-Client Communication | 2 |
| MLH-PRIV_00230 | Lockridge, Jeffrey A | Field, Lynn | 7/11/2011 | Correspondence between counsel and consultant regarding draft confidentiality agreement | Attorney-Client Communication | 0 |
| MLH-PRIV_00231 | Evans, Dallas | Field, Lynn; Gatlin, Phyllis; McLean, Chris; Young, Jennifer | 8/12/2015 | Correspondence with counsel conveying request from consultant regarding discussion of affiliation agreements | Attorney-Client Communication | 0 |
| MLH-PRIV_00233 | Lockridge, Jeffrey A | Abney, Donna; Brody, John S; Dollens, Bradley; Field, Lynn; McLean, Chris | 8/23/2011 | Correspondence with counsel and consultant regarding development and valuation of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00234 | Lockridge, Jeffrey A | Abney, Donna; Brody, John S; Dollens, Bradley; Field, Lynn; McLean, Chris | 8/23/2011 | Correspondence with counsel and consultant regarding development and valuation of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00235 | Gatlin, Phyllis | Evans, Dallas; Field, Lynn; Jaglin, Joel; McLean, Chris; Young, Jennifer | 8/12/2015 | Correspondence with counsel conveying request from consultant regarding discussion of affiliation agreements | Attorney-Client Communication | 0 |
| MLH-PRIV_00236 | Gatlin, Phyllis | Evans, Dallas; Field, Lynn; McLean, Chris; Young, Jennifer | 8/12/2015 | Correspondence with counsel conveying request from consultant regarding discussion of affiliation agreements | Attorney-Client Communication | 0 |
| MLH-PRIV_00237 | Young, Jennifer | Evans, Dallas; Field, Lynn; Gatlin, Phyllis; McLean, Chris; Young, Jennifer | 8/12/2015 | Correspondence with counsel conveying request from consultant regarding discussion of affiliation agreements | Attorney-Client Communication | 0 |
| MLH-PRIV_00238 | Brabyn, Thomas | Field, Lynn | 3/22/2017 | Correspondence among counsel for purpose of obtaining legal advice regarding draft contracts for affiliation restructuring negotiations | Attorney-Client Communication | 5 |
| MLH-PRIV_00239 | Abney, Donna | Field, Lynn | 6/27/2011 | Correspondence with counsel regarding consultant for development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00240 | Young, Jennifer | Miller, Russ (Outside counsel, Hawkins Delafield & Wood); Barbieri, Mark; Black, Cindy; Field, Lynn; Wharton, Monica; Young, Jennifer | 9/11/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding preparation of tax documents and private use questions | Attorney-Client Communication | 1 |
| MLH-PRIV_00241 | Lockridge, Jeffrey A | Dollens, Bradley; Field, Lynn | 7/26/2011 | Correspondence with counsel and consultant regarding development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00243 | Dollens, Bradley | Abney, Donna; Brody, John S; Cooper, Todd C; Evans, Dallas; Field, Lynn; Lockridge, Jeffrey A; McLean, Chris; Miller, Steve; Pate, David N; Shorb, Gary | 7/26/2011 | Correspondence with counsel and consultant circulating planning documents regarding development of MSA | Attorney-Client Communication | 2 |
| MLH-PRIV_00244 | Lockridge, Jeffrey A | Dollens, Bradley; Field, Lynn | 7/26/2011 | Correspondence with counsel and consultant regarding development of draft MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00245 | Lockridge, Jeffrey A | Dollens, Bradley; Field, Lynn | 7/27/2011 | Correspondence with counsel and consultant regarding development of MSA and Steering Committee | Attorney-Client Communication | 0 |
| MLH-PRIV_00246 | Brabyn, Thomas | Field, Lynn | 3/27/2017 | Correspondence among counsel for purpose of obtaining legal advice regarding draft contracts for affiliation restructuring negotiations | Attorney-Client Communication | 2 |
| MLH-PRIV_00247 | Brabyn, Thomas | Field, Lynn | 3/30/2017 | Correspondence among counsel for purpose of obtaining legal advice regarding draft contracts for affiliation restructuring negotiations | Attorney-Client Communication | 4 |
| MLH-PRIV_00248 | Brabyn, Thomas | Field, Lynn; Young, Jennifer | 5/15/2017 | Correspondence among counsel for the purpose of rendering legal advice regarding draft Unwind Agreement and PSA for affiliation restructuring | Attorney-Client Communication | 2 |
| MLH-PRIV_00249 | Abney, Donna | Shorb, Gary | 7/20/2011 | Correspondence seeking information for consultant regarding development of MSA | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00251 | Lockridge, Jeffrey A | McLean, Chris | 9/8/2011 | Correspondence with consultant conveying advice regarding development of MSA metrics | Attorney-Client Communication | 1 |
| MLH-PRIV_00252 | Lockridge, Jeffrey A | Dollens, Bradley; McLean, Chris | 9/21/2011 | Correspondence with consultant regarding discussions with valuator of MSA conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00254 | Abney, Donna | Shorb, Gary | 8/18/2011 | Correspondence seeking information for counsel and consultant regarding development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00256 | Abney, Donna | Evans, Dallas; McLean, Chris | 8/18/2011 | Correspondence seeking information for counsel and consultant regarding development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00257 | Wellford, Buckner (Outside counsel, Baker, Donelson, Bearman, Caldwell & Berkowitz) | Daniels, Anthea (Outside counsel, Baker, Donelson, Bearman, Caldwell & Berkowitz); Field, Lynn; McLean, Chris | 9/14/2016 | Correspondence with counsel conveying legal advice regarding proposed charitable donation from West Partners | Attorney-Client Communication | 0 |
| MLH-PRIV_00258 | Bardwell, Cynthia | Erskine, Bill (MLH in-house counsel); Field, Lynn | 6/27/2014 | Correspondence with counsel seeking legal advice regarding West Clinic expense reimbursement | Attorney-Client Communication | 2 |
| MLH-PRIV_00259 | Fogarty, Larry | Jarrell, Blake; McLean, Chris; Nesbit, Mike; Sy, Laura (MLH in-house counsel) | 12/10/2012 | Correspondence with counsel conveying legal advice regarding draft oncology contract pharmacy agreement | Attorney-Client Communication | 1 |
| MLH-PRIV_00260 | Brabyn, Thomas | Field, Lynn; McLean, Chris; Mounce, Erich | 8/6/2012 | Correspondence with counsel seeking legal advice regarding radiation oncology acquisition | Attorney-Client Communication | 1 |
| MLH-PRIV_00261 | Wellford, Buckner | Daniels, Anthea; Field, Lynn; McLean, Chris | 9/14/2016 | Correspondence with counsel conveying legal advice regarding proposed charitable donation from West Partners | Attorney-Client Communication | 0 |
| MLH-PRIV_00262 | Wellford, Buckner | Daniels, Anthea; Field, Lynn; McLean, Chris | 9/14/2016 | Correspondence with counsel conveying legal advice regarding proposed charitable donation from West Partners | Attorney-Client Communication | 0 |
| MLH-PRIV_00263 | Young, Jennifer | Field, Lynn; Young, Jennifer | 6/23/2011 | Correspondence with counsel for the purpose of rendering legal advice circulating West due diligence information for review | Attorney-Client Communication | 1 |
| MLH-PRIV_00264 | Mounce, Erich | Field, Lynn; McLean, Chris | 1/31/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding 2017 bond financing | Attorney-Client Communication | 1 |
| MLH-PRIV_00265 | Mounce, Erich | Erskine, Bill; Field, Lynn; Lane, Chuck | 4/30/2014 | Correspondence with counsel seeking legal advice regarding radiation oncologist contract for gamma knife procedures | Attorney-Client Communication | 2 |
| MLH-PRIV_00266 | Mounce, Erich | Field, Lynn | 4/21/2014 | Correspondence with counsel seeking legal advice regarding redacted affiliation agreements for sharing with potential physician acquisition | Attorney-Client Communication | 0 |
| MLH-PRIV_00267 | Mounce, Erich | Abney, Donna; Field, Lynn; Jacobson, Paula | 4/24/2013 | Correspondence with counsel seeking legal advice regarding development of charitable fund | Attorney-Client Communication | 0 |
| MLH-PRIV_00268 | Mounce, Erich | Field, Lynn | 5/29/2012 | Correspondence with counsel seeking legal advice regarding West Clinic's Jonesboro agreement for Gyn/Onc | Attorney-Client Communication | 1 |
| MLH-PRIV_00269 | Mounce, Erich | Field, Lynn | 7/30/2012 | Correspondence with counsel seeking legal advice regarding draft IT contract | Attorney-Client Communication | 1 |
| MLH-PRIV_00270 | Mounce, Erich | Field, Lynn; McLean, Chris | 4/6/2012 | Correspondence with counsel providing information regarding wRVU conversion rate for breast oncology | Attorney-Client Communication | 1 |
| MLH-PRIV_00271 | McLean, Chris | Brabyn, Thomas; Wharton, Monica | 3/29/2018 | Correspondence with counsel for the purpose of obtaining legal advice regarding affiliation restructuring negotiations | Attorney-Client Communication | 3 |
| MLH-PRIV_00272 | Maher III, Thomas | Field, Lynn | 11/12/2014 | Correspondence with counsel seeking legal advice regarding promissory note from West Clinic for electronic medical records and clinical trial revenues | Attorney-Client Communication | 1 |
| MLH-PRIV_00273 | Field, Lynn | McLean, Chris; Mounce, Erich | 2/17/2014 | Correspondence with counsel requesting information for the purpose of providing legal advice regarding Acorn investment and loan guaranty | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00274 | Waugh, Sue | Field, Lynn | 12/12/2011 | Correspondence with counsel seeking legal advice regarding Acorn investment | Attorney-Client Communication | 0 |
| MLH-PRIV_00275 | Field, Lynn | Waugh, Sue | 12/12/2011 | Correspondence with counsel seeking legal advice regarding Acorn investment | Attorney-Client Communication | 0 |
| MLH-PRIV_00276 | Waugh, Sue | Field, Lynn | 12/12/2011 | Correspondence with counsel seeking legal advice regarding Acorn investment | Attorney-Client Communication | 0 |
| MLH-PRIV_00277 | Field, Lynn | Waugh, Sue | 12/12/2011 | Correspondence with counsel seeking legal advice regarding Acorn investment | Attorney-Client Communication | 0 |
| MLH-PRIV_00278 | Waugh, Sue | Field, Lynn | 12/12/2011 | Correspondence with counsel seeking legal advice regarding Acorn investment | Attorney-Client Communication | 0 |
| MLH-PRIV_00279 | Evans, Dallas | Field, Lynn; McLean, Chris; Nesbit, Mike; Spratlin, Larry | 10/20/2011 | Correspondence with counsel seeking approval regarding draft finance committee minutes discussing West Clinic transaction updates | Attorney-Client Communication | 1 |
| MLH-PRIV_00280 | McLean, Chris | Field, Lynn | 10/7/2011 | Correspondence with counsel seeking legal advice regarding valuation of APA assets | Attorney-Client Communication | 1 |
| MLH-PRIV_00281 | Brabyn, Thomas | Field, Lynn | 2/14/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding draft physician employment agreement for UTMP oncologist | Attorney-Client Communication | 2 |
| MLH-PRIV_00282 | Field, Lynn | Young, Jennifer | 8/22/2011 | Correspondence with counsel seeking legal advice regarding presentation on West Clinic negotiations | Attorney-Client Communication | 1 |
| MLH-PRIV_00283 | Young, Jennifer | Bell, Christopher; Field, Lynn; Young, Jennifer | 9/15/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding West Clinic physicians and HRSA audit | Attorney-Client Communication | 1 |
| MLH-PRIV_00284 | McLean, Chris | Collins, Christopher T.; Field, Lynn; Gardner, Matthew E; Harrison, Daniel R | 12/23/2015 | Correspondence with counsel and valuator seeking legal advice regarding draft FMV opinion for PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00285 | Field, Lynn | Young, Jennifer | 12/18/2015 | Correspondence between counsel and valuator for the purpose of obtaining legal advice circulating draft FMV opinion for PSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00286 | Harrison, Daniel R | Collins, Christopher T.; Field, Lynn; Gardner, Matthew E; McLean, Chris | 12/18/2015 | Correspondence between counsel and valuator for the purpose of obtaining legal advice circulating draft FMV opinion for PSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00287 | Field, Lynn | Collins, Christopher T.; Gardner, Matthew E; Harrison, Daniel R; McLean, Chris | 1/15/2016 | Correspondence with counsel and valuator seeking legal advice regarding draft FMV opinion for PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00288 | McLean, Chris | Collins, Christopher T.; Field, Lynn; Gardner, Matthew E; Harrison, Daniel R | 1/15/2016 | Correspondence with counsel and valuator seeking legal advice regarding draft FMV opinion for PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00289 | Collins, Christopher T. | Field, Lynn; Gardner, Matthew E; Harrison, Daniel R; McLean, Chris | 1/15/2016 | Correspondence with counsel and valuator seeking legal advice regarding draft FMV opinion for PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00290 | McLean, Chris | Shorb, Gary; Ugwueke, Michael | 1/15/2016 | Correspondence conveying discussion with counsel and valuator regarding draft FMV opinion for PSA | Attorney-Client Communication | 2 |
| MLH-PRIV_00291 | McLean, Chris | Collins, Christopher T.; Field, Lynn; Gardner, Matthew E; Harrison, Daniel R | 1/15/2016 | Correspondence with counsel and valuator seeking legal advice regarding draft FMV opinion of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00292 | Harrison, Daniel R | Collins, Christopher T.; Field, Lynn; Gardner, Matthew E; Harrison, Daniel R; McLean, Chris | 1/15/2016 | Correspondence with counsel and valuator seeking legal advice and circulating draft FMV opinions of PSA | Attorney-Client Communication | 2 |
| MLH-PRIV_00293 | McLean, Chris | McLean, Chris | 2/20/2016 | Correspondence conveying discussion with valuator and counsel for the purpose of obtaining legal advice regarding FMV opinion of PSA | Attorney-Client Communication | 5 |
| MLH-PRIV_00294 | Harrison, Daniel R. | Field, Lynn; Glick, Noah D; McLean, Chris | 4/5/2016 | Correspondence with counsel and valuator for the purpose of obtaining legal advice regarding draft FMV opinion of breast surgery and radiation oncology under PSA | Attorney-Client Communication | 2 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00295 | Brabyn, Thomas | Field, Lynn; McLean, Chris; Ross-Spang, Carol; Shorb, Gary; Ugwueke, Michael | 7/28/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding West Clinic negotiations | Attorney-Client Communication | 2 |
| MLH-PRIV_00296 | Field, Lynn | Brabyn, Thomas | 7/28/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding proposed West Clinic deal negotiations | Attorney-Client Communication | 1 |
| MLH-PRIV_00297 | Ugwueke, Michael | Shorb, Gary | 7/21/2016 | Correspondence conveying discussion with counsel for purpose of obtaining legal advice regarding West Clinic restructuring negotiation deal points | Attorney-Client Communication | 1 |
| MLH-PRIV_00298 | Brabyn, Thomas | Baird, Carol; Field, Lynn | 6/21/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding West Clinic restructuring negotiation deal points | Attorney-Client Communication | 1 |
| MLH-PRIV_00299 | Field, Lynn | Brabyn, Thomas | 6/21/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding West Clinic restructuring negotiation deal points | Attorney-Client Communication | 1 |
| MLH-PRIV_00300 | Brabyn, Thomas | Field, Lynn | 6/21/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding West Clinic restructuring negotiation deal points | Attorney-Client Communication | 1 |
| MLH-PRIV_00301 | Gatlin, Phyllis | Field, Lynn; May, Catherine; McLean, Chris; Parchman, Donna; Shorb, Gary; Ugwueke, Michael; Young, Jennifer | 6/20/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding West Clinic restructuring negotiation deal points | Attorney-Client Communication | 1 |
| MLH-PRIV_00302 | Ugwueke, Michael | Field, Lynn; Gatlin, Phyllis; McLean, Chris; Shorb, Gary | 6/30/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding negotiating a new deal with West Clinic | Attorney-Client Communication | 1 |
| MLH-PRIV_00303 | Field, Lynn | Brabyn, Thomas; Ugwueke, Michael | 6/30/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding negotiating a new deal with West Clinic | Attorney-Client Communication | 1 |
| MLH-PRIV_00304 | Young, Jennifer | Field, Lynn; Young, Jennifer | 6/30/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding negotiating a new deal with West Clinic | Attorney-Client Communication | 1 |
| MLH-PRIV_00305 | Field, Lynn | Young, Jennifer | 6/30/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding negotiating a new deal with West Clinic | Attorney-Client Communication | 1 |
| MLH-PRIV_00306 | Field, Lynn | Brabyn, Thomas; Ugwueke, Michael | 6/29/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding negotiating a new deal with West Clinic | Attorney-Client Communication | 1 |
| MLH-PRIV_00307 | Brabyn, Thomas | Field, Lynn | 8/12/2016 | Correspondence with counsel seeking legal advice regarding Letter of Intent for restructuring affiliation | Attorney-Client Communication | 1 |
| MLH-PRIV_00308 | Field, Lynn | Young, Jennifer | 8/19/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding negotiating new deal with West Clinic. | Attorney-Client Communication | 1 |
| MLH-PRIV_00309 | Brabyn, Thomas | Field, Lynn | 8/19/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding negotiating new deal with West Clinic. | Attorney-Client Communication | 1 |
| MLH-PRIV_00310 | Brabyn, Thomas | Baird, Carol; Field, Lynn | 8/19/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding negotiating new deal with West Clinic. | Attorney-Client Communication | 2 |
| MLH-PRIV_00311 | Field, Lynn | Brabyn, Thomas; Ugwueke, Michael | 7/12/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding negotiating a new deal with West Clinic | Attorney-Client Communication | 1 |
| MLH-PRIV_00312 | Young, Jennifer | Field, Lynn; Young, Jennifer | 7/12/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding negotiating a new deal with West Clinic | Attorney-Client Communication | 1 |
| MLH-PRIV_00313 | Baird, Carol | Field, Lynn; Young, Jennifer | 8/23/2016 | Correspondence with counsel for the purpose of rendering legal advice regarding Letter of Intent for restructuring affiliation | Attorney-Client Communication | 1 |
| MLH-PRIV_00314 | Brabyn, Thomas | Erskine, Bill; Field, Lynn | 6/20/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding West Clinic restructuring negotiation deal points | Attorney-Client Communication | 1 |
| MLH-PRIV_00315 | Young, Jennifer | Field, Lynn; Young, Jennifer | 8/17/2016 | Correspondence with counsel for the purpose of rendering legal advice regarding Letter of Intent for restructuring affiliation | Attorney-Client Communication | 1 |
| MLH-PRIV_00316 | Young, Jennifer | Field, Lynn; Young, Jennifer | 8/17/2016 | Correspondence with counsel for the purpose of rendering legal advice regarding Letter of Intent for restructuring affiliation | Attorney-Client Communication | 1 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00317 | Erskine, Bill | Brabyn, Thomas; Erskine, Bill; McLean, Chris; Mounce, Erich; Obrien, Thomas | 4/4/2012 | Correspondence with counsel circulating pathology lab directorship agreement | Attorney-Client Communication | 1 |
| MLH-PRIV_00318 | Mounce, Erich | Field, Lynn; Young, Jennifer | 2/1/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding 2017 bond financing and Business Associate Agreement | Attorney-Client Communication | 1 |
| MLH-PRIV_00319 | Mounce, Erich | Field, Lynn | 9/13/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding Gamma Knife litigation | Attorney-Client Communication | 1 |
| MLH-PRIV_00320 | McLean, Chris | Field, Lynn; Mounce, Erich | 1/31/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding 2017 bond financing | Attorney-Client Communication | 0 |
| MLH-PRIV_00321 | Field, Lynn | McLean, Chris; Mounce, Erich | 1/31/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding 2017 bond financing | Attorney-Client Communication | 0 |
| MLH-PRIV_00322 | McLean, Chris | Field, Lynn; Mounce, Erich | 1/31/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding 2017 bond financing | Attorney-Client Communication | 0 |
| MLH-PRIV_00323 | Field, Lynn | McLean, Chris; Mounce, Erich | 1/31/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding 2017 bond financing | Attorney-Client Communication | 0 |
| MLH-PRIV_00324 | Mounce, Erich | Field, Lynn | 4/22/2014 | Correspondence with counsel seeking legal advice regarding radiation oncologist contract for gamma knife procedures | Attorney-Client Communication | 0 |
| MLH-PRIV_00325 | Field, Lynn | Erskine, Bill; Lane, Chuck; Mounce, Erich | 4/29/2014 | Correspondence with counsel seeking legal advice regarding radiation oncologist contract for gamma knife procedures | Attorney-Client Communication | 0 |
| MLH-PRIV_00326 | Mounce, Erich | Field, Lynn | 2/5/2014 | Correspondence with counsel conveying legal advice regarding radiation oncologist's services | Attorney-Client Communication | 0 |
| MLH-PRIV_00327 | Field, Lynn | Thurmond, Gail | 2/5/2014 | Correspondence with counsel conveying legal advice regarding radiation oncologist's services | Attorney-Client Communication | 0 |
| MLH-PRIV_00328 | Thurmond, Gail | Field, Lynn | 2/5/2014 | Correspondence with counsel conveying legal advice regarding radiation oncologist's services | Attorney-Client Communication | 0 |
| MLH-PRIV_00329 | Field, Lynn | Thurmond, Gail | 2/5/2014 | Correspondence with counsel conveying legal advice regarding radiation oncologist's services | Attorney-Client Communication | 0 |
| MLH-PRIV_00330 | Thurmond, Gail | Field, Lynn | 2/5/2014 | Correspondence with counsel conveying legal advice regarding radiation oncologist's services | Attorney-Client Communication | 0 |
| MLH-PRIV_00331 | Field, Lynn | Thurmond, Gail | 2/5/2014 | Correspondence with counsel conveying legal advice regarding radiation oncologist's services | Attorney-Client Communication | 0 |
| MLH-PRIV_00332 | Thurmond, Gail | Busbey, Pat; Field, Lynn | 2/5/2014 | Correspondence with counsel conveying legal advice regarding radiation oncologist's services | Attorney-Client Communication | 0 |
| MLH-PRIV_00333 | Erskine, Bill | Erskine, Bill; Field, Lynn; Mounce, Erich | 3/29/2012 | Correspondence with counsel seeking legal advice regarding West medical director and pathology services | Attorney-Client Communication | 1 |
| MLH-PRIV_00334 | Field, Lynn | Brabyn, Thomas; Sweet, Carol | 7/23/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Clinic sub-leases | Attorney-Client Communication | 0 |
| MLH-PRIV_00335 | Sweet, Carol | Brabyn, Thomas; Field, Lynn | 7/23/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Clinic sub-leases | Attorney-Client Communication | 0 |
| MLH-PRIV_00336 | Brabyn, Thomas | Field, Lynn; Mounce, Erich; Sweet, Carol | 7/23/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Clinic sub-leases | Attorney-Client Communication | 0 |
| MLH-PRIV_00337 | McLean, Chris | Abney, Donna; Field, Lynn | 6/7/2012 | Correspondence with counsel seeking legal advice regarding Alliance Oncology proposal for radiation oncology | Attorney-Client Communication | 0 |
| MLH-PRIV_00338 | Field, Lynn | Abney, Donna; McLean, Chris | 6/7/2012 | Correspondence with counsel seeking legal advice regarding Alliance Oncology proposal for radiation oncology | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00339 | McLean, Chris | Abney, Donna; Field, Lynn; Mounce, Erich | 6/7/2012 | Correspondence with counsel seeking legal advice regarding Alliance Oncology proposal for radiation oncology | Attorney-Client Communication | 0 |
| MLH-PRIV_00340 | Mounce, Erich | Abney, Donna; Field, Lynn; McLean, Chris | 6/7/2012 | Correspondence with counsel seeking legal advice regarding Alliance Oncology proposal for radiation oncology | Attorney-Client Communication | 0 |
| MLH-PRIV_00341 | Brabyn, Thomas | Field, Lynn; Mounce, Erich | 7/11/2012 | Correspondence with counsel seeking legal advice regarding radiation oncology acquisition | Attorney-Client Communication | 1 |
| MLH-PRIV_00342 | Abney, Donna | Brabyn, Thomas; Field, Lynn; Liebman, Jeff; McLean, Chris; Miller, Marigay; Mounce, Erich; Sanders, Kris; Thurmond, Gail; Ugwueke, Michael | 9/15/2015 | Correspondence with counsel seeking legal advice regarding pathology group structure and compensation arrangements | Attorney-Client Communication | 0 |
| MLH-PRIV_00343 | Thurmond, Gail | Field, Lynn | 9/15/2015 | Correspondence with counsel seeking legal advice regarding contract for pathology medical director | Attorney-Client Communication | 0 |
| MLH-PRIV_00344 | Field, Lynn | Dutton, Thomas E | 5/16/2011 | Correspondence with counsel conveying valuator's comments regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00345 | Dutton, Thomas E | Field, Lynn; Kapp, Jeffrey L | 5/16/2011 | Correspondence with counsel conveying legal advice regarding draft Letter of Intent with West Clinic | Attorney-Client Communication | 1 |
| MLH-PRIV_00346 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn | 5/17/2011 | Correspondence with counsel conveying legal advice regarding draft Letter of Intent with West Clinic | Attorney-Client Communication | 3 |
| MLH-PRIV_00347 | Field, Lynn | Dutton, Thomas E; Kapp, Jeffrey L | 5/17/2011 | Correspondence with counsel seeking legal advice regarding Letter of Intent with West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00348 | Field, Lynn | Dutton, Thomas E; Kapp, Jeffrey L | 5/17/2011 | Correspondence with counsel seeking legal advice regarding Letter of Intent with West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00349 | Field, Lynn | Dutton, Thomas E; Kapp, Jeffrey L | 5/18/2011 | Correspondence with counsel seeking legal advice regarding draft Letter of Intent with West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00350 | Field, Lynn | Kapp, Jeffrey L; Dutton, Thomas E | 5/3/2011 | Correspondence with counsel seeking legal advice regarding West affiliation agreement negotiations | Attorney-Client Communication | 0 |
| MLH-PRIV_00352 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn | 6/2/2011 | Correspondence with counsel conveying legal advice regarding draft Letter of Intent with West Clinic | Attorney-Client Communication | 2 |
| MLH-PRIV_00353 | Kapp, Jeffrey L | Field, Lynn | 6/2/2011 | Correspondence with counsel conveying legal advice regarding draft Letter of Intent with West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00354 | Kapp, Jeffrey L | Field, Lynn | 6/2/2011 | Correspondence with counsel conveying legal advice regarding draft Letter of Intent with West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00355 | Field, Lynn | Kapp, Jeffrey L | 6/2/2011 | Correspondence with counsel conveying legal advice regarding draft Letter of Intent with West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00356 | Field, Lynn | Dutton, Thomas E; Kapp, Jeffrey L | 6/15/2011 | Correspondence with counsel regarding updates on draft PSA, other affiliation agreements, and due diligence | Attorney-Client Communication | 0 |
| MLH-PRIV_00357 | Field, Lynn | Kapp, Jeffrey L | 6/3/2011 | Correspondence with counsel seeking legal advice regarding draft Letter of Intent with West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00358 | Kapp, Jeffrey L | Field, Lynn | 6/3/2011 | Correspondence with counsel conveying legal advice regarding draft Letter of Intent with West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00359 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn | 6/21/2011 | Correspondence with counsel circulating draft LEA and MSA | Attorney-Client Communication | 2 |
| MLH-PRIV_00360 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn | 6/21/2011 | Correspondence with counsel regarding update on draft PSA and open issues | Attorney-Client Communication | 0 |
| MLH-PRIV_00361 | Field, Lynn | Dutton, Thomas E; Kapp, Jeffrey L | 6/22/2011 | Correspondence with counsel regarding update on draft PSA and open issues | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00362 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn | 6/22/2011 | Correspondence with counsel circulating draft PSA and list of open issues | Attorney-Client Communication | 2 |
| MLH-PRIV_00363 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn | 6/22/2011 | Correspondence with counsel circulating draft affiliation agreements and regarding due diligence | Attorney-Client Communication | 4 |
| MLH-PRIV_00365 | Kapp, Jeffrey L | Field, Lynn | 6/24/2011 | Correspondence with counsel regarding update on draft UA, Letter of Intent, and consultant for MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00366 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn | 6/26/2011 | Correspondence with counsel circulating draft UA | Attorney-Client Communication | 1 |
| MLH-PRIV_00367 | Field, Lynn | Kapp, Jeffrey L; Tedutton, Tom | 6/7/2011 | Correspondence with counsel seeking legal advice regarding West Clinic affiliation negotiations | Attorney-Client Communication | 0 |
| MLH-PRIV_00368 | Dutton, Thomas E | Field, Lynn; Kapp, Jeffrey L | 6/7/2011 | Correspondence with counsel conveying legal advice regarding Letter of Intent with West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00369 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn | 6/7/2011 | Correspondence with counsel conveying legal advice regarding Letter of Intent with West Clinic | Attorney-Client Communication | 1 |
| MLH-PRIV_00372 | Abney, Donna | Field, Lynn; McLean, Chris; Shorb, Gary | 6/28/2011 | Correspondence with counsel regarding consultant's engagement to develop MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00373 | Field, Lynn | Abney, Donna; McLean, Chris; Shorb, Gary | 6/28/2011 | Correspondence with counsel regarding consultant's engagement to develop MSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00374 | Field, Lynn | Abney, Donna; McLean, Chris; Shorb, Gary | 6/29/2011 | Correspondence with counsel conveying legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00375 | Field, Lynn | McLean, Chris | 7/12/2011 | Correspondence with counsel conveying legal advice regarding negotiation of PSA and other open issues | Attorney-Client Communication | 1 |
| MLH-PRIV_00376 | Shorb, Gary | Abney, Donna; Field, Lynn; McLean, Chris | 7/18/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00377 | Field, Lynn | Collins, Christopher T.; Dutton, Thomas E.; Kapp, Jeffrey L; McLean, Chris | 7/18/2011 | Correspondence between counsel and valuator regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00378 | Field, Lynn | Abney, Donna; McLean, Chris; Shorb, Gary | 7/18/2011 | Correspondence with counsel conveying communication with valuator regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00379 | Field, Lynn | Abney, Donna; McLean, Chris; Shorb, Gary | 7/18/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00380 | Abney, Donna | Cooper, Todd C; Dollens, Bradley; Evans, Dallas; Field, Lynn; Lockridge, Jeffrey A; McLean, Chris; Shorb, Gary | 7/22/2011 | Correspondence with counsel and consultant conveying advice and seeking information regarding development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00381 | Field, Lynn | Shorb, Gary | 7/22/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00382 | Evans, Dallas | Abney, Donna; Cooper, Todd C; Dollens, Bradley; Field, Lynn; Lockridge, Jeffrey A; McLean, Chris; Shorb, Gary | 7/22/2011 | Correspondence with counsel and consultant conveying advice and seeking information regarding development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00383 | Shorb, Gary | Abney, Donna; Cooper, Todd C; Dollens, Bradley; Evans, Dallas; Field, Lynn; Lockridge, Jeffrey A; McLean, Chris | 7/22/2011 | Correspondence with counsel and consultant conveying advice and seeking information regarding development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00384 | Dollens, Bradley | Abney, Donna; Cooper, Todd C; Evans, Dallas; Field, Lynn; Lockridge, Jeffrey A; McLean, Chris; Shorb, Gary | 7/23/2011 | Correspondence with counsel and consultant conveying advice and seeking information regarding development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00385 | Dollens, Bradley | Abney, Donna; Cooper, Todd C; Evans, Dallas; Field, Lynn; Lockridge, Jeffrey A; McLean, Chris; Shorb, Gary | 7/24/2011 | Correspondence with counsel and consultant conveying advice and seeking information regarding development of MSA | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00386 | Dollens, Bradley | Abney, Donna; Cooper, Todd C; Evans, Dallas; Field, Lynn; Lockridge, Jeffrey A; McLean, Chris; Shorb, Gary | 7/24/2011 | Correspondence with counsel and consultant conveying advice and seeking information regarding development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00387 | Field, Lynn | Dutton, Thomas E; Kapp, Jeffrey L; McLean, Chris | 7/25/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00388 | Field, Lynn | Dutton, Thomas E; Kapp, Jeffrey L; McLean, Chris | 7/25/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00392 | Field, Lynn | McLean, Chris; Singer, Toby (Outside counsel, Jones Day) | 8/1/2011 | Correspondence with counsel seeking legal advice regarding PSA and provider-based billing | Attorney-Client Communication | 0 |
| MLH-PRIV_00394 | McLean, Chris | Field, Lynn; Parchman, Donna; Shorb, Gary | 8/22/2011 | Correspondence with counsel seeking legal advice regarding presentation on West Clinic negotiations | Attorney-Client Communication | 1 |
| MLH-PRIV_00395 | McLean, Chris | Abney, Donna; Brody, John S; Dollens, Bradley; Field, Lynn; Lockridge, Jeffrey A | 8/23/2011 | Correspondence with counsel and consultant regarding development and valuation of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00396 | McLean, Chris | Field, Lynn; Young, Jennifer | 8/23/2011 | Correspondence with counsel seeking legal advice regarding West Clinic transaction presentation | Attorney-Client Communication | 1 |
| MLH-PRIV_00397 | Field, Lynn | McLean, Chris | 8/26/2011 | Correspondence with counsel conveying legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00398 | Field, Lynn | Evans, Dallas; McLean, Chris; Young, Jennifer | 8/29/2011 | Correspondence with counsel regarding meeting to discuss open items in West negotiations | Attorney-Client Communication | 0 |
| MLH-PRIV_00399 | Field, Lynn | Abney, Donna; McLean, Chris; Shorb, Gary | 8/8/2011 | Correspondence with counsel conveying legal advice regarding negotiations of transaction and PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00400 | McLean, Chris | Abney, Donna; Field, Lynn; Shorb, Gary | 8/9/2011 | Correspondence with counsel regarding valuator's update on PSA FMV | Attorney-Client Communication | 0 |
| MLH-PRIV_00401 | McLean, Chris | Dutton, Thomas E; Field, Lynn; Kapp, Jeffrey L | 9/1/2011 | Correspondence with counsel conveying legal advice regarding MSA metric audit procedure | Attorney-Client Communication | 0 |
| MLH-PRIV_00402 | Lockridge, Jeffrey A | Abney, Donna; Brody, John S; Dollens, Bradley; Evans, Dallas; Field, Lynn; Hickman, Brett M; McLean, Chris; Shorb, Gary | 9/2/2011 | Correspondence with counsel and consultant regarding West MSA baseline assessment | Attorney-Client Communication | 1 |
| MLH-PRIV_00403 | McLean, Chris | Dutton, Thomas E; Brandt, Ann; Field, Lynn; Kapp, Jeffrey L; Safriet, Scott | 9/20/2011 | Correspondence with counsel and valuator seeking information regarding West Clinic professional fees for FMV of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00404 | McLean, Chris | Dutton, Thomas E; Brandt, Ann; Field, Lynn; Kapp, Jeffrey L | 9/20/2011 | Correspondence with counsel and valuator seeking information regarding revenue categorization for FMV of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00405 | McLean, Chris | Dutton, Thomas E; Brandt, Ann; Field, Lynn; Kapp, Jeffrey L | 9/20/2011 | Correspondence with counsel and valuator seeking information regarding revenue categorization for FMV of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00407 | Field, Lynn | Kapp, Jeffrey L; McLean, Chris | 9/7/2011 | Correspondence with counsel seeking legal advice regarding meeting to discuss open issues in West negotiations | Attorney-Client Communication | 1 |
| MLH-PRIV_00408 | Field, Lynn | Dutton, Thomas E; Kapp, Jeffrey L; McLean, Chris; Young, Jennifer | 9/7/2011 | Correspondence with counsel seeking legal advice regarding valuation of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00409 | Field, Lynn | McLean, Chris | 9/7/2011 | Correspondence with counsel seeking legal advice regarding valuation of PSA | Attorney-Client Communication | 2 |
| MLH-PRIV_00410 | McLean, Chris | Arbor, Darryl; Field, Lynn; Fogarty, Larry | 9/10/2011 | Correspondence with counsel seeking legal advice regarding valuation of APA assets | Attorney-Client Communication | 1 |
| MLH-PRIV_00411 | Kapp, Jeffrey L | Collins, Christopher T.; Dutton, Thomas E.; Field, Lynn; McLean, Chris | 10/5/2011 | Correspondence with counsel and valuator seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00412 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn | 11/22/2011 | Correspondence with counsel conveying legal advice regarding Acorn investment agreements | Attorney-Client Communication | 4 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00413 | Field, Lynn | Dutton, Thomas E; Kapp, Jeffrey L; McLean, Chris | 11/22/2011 | Correspondence with counsel seeking legal advice regarding Acorn investment documents | Attorney-Client Communication | 0 |
| MLH-PRIV_00414 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn | 11/22/2011 | Correspondence with counsel conveying legal advice regarding Acorn investment agreements | Attorney-Client Communication | 4 |
| MLH-PRIV_00415 | Field, Lynn | McLean, Chris | 11/22/2011 | Correspondence with counsel conveying legal advice regarding Acorn investment agreements | Attorney-Client Communication | 4 |
| MLH-PRIV_00416 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn | 11/28/2011 | Correspondence with counsel conveying legal advice regarding Acorn valuation | Attorney-Client Communication | 0 |
| MLH-PRIV_00417 | Kapp, Jeffrey L | Field, Lynn | 12/1/2011 | Correspondence with counsel conveying legal advice regarding Acorn affiliation agreement | Attorney-Client Communication | 1 |
| MLH-PRIV_00418 | Kapp, Jeffrey L | Field, Lynn | 12/1/2011 | Correspondence with counsel conveying legal advice regarding Acorn affiliation agreement | Attorney-Client Communication | 1 |
| MLH-PRIV_00419 | Field, Lynn | Greer, Sandra; Ross-Spang, Carol | 12/14/2011 | Correspondence with counsel circulating draft LEA | Attorney-Client Communication | 1 |
| MLH-PRIV_00420 | Field, Lynn | Kapp, Jeffrey L | 12/14/2011 | Correspondence with counsel seeking legal advice regarding draft LEA | Attorney-Client Communication | 0 |
| MLH-PRIV_00421 | Kapp, Jeffrey L | Field, Lynn | 12/14/2011 | Correspondence with counsel seeking legal advice regarding draft LEA | Attorney-Client Communication | 2 |
| MLH-PRIV_00422 | Field, Lynn | Collins, Christopher T. | 1/31/2013 | Correspondence with counsel and valuator seeking legal advice regarding update to PSA FMV | Attorney-Client Communication | 0 |
| MLH-PRIV_00423 | Field, Lynn | Maher III, Thomas | 10/17/2013 | Correspondence with counsel seeking legal advice regarding preparation of Form 990 | Attorney-Client Communication | 2 |
| MLH-PRIV_00424 | Field, Lynn | Mounce, Erich | 3/5/2014 | Correspondence with counsel seeking legal advice regarding medical staff appointment for radiation oncologist | Attorney-Client Communication | 0 |
| MLH-PRIV_00425 | Brabyn, Thomas | Field, Lynn | 4/26/2017 | Correspondence among counsel for the purpose of rendering legal advice regarding draft Unwind Agreement | Attorney-Client Communication | 1 |
| MLH-PRIV_00426 | Field, Lynn | McLean, Chris | 7/10/2015 | Correspondence with counsel conveying discussion with valuator regarding engagement for new FMV of PSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00429 | McLean, Chris | Collins, Christopher T.; Harrison, Daniel R.; Field, Lynn; Gardner, Matthew E | 11/25/2015 | Correspondence with counsel and valuator for the purpose of obtaining legal advice regarding draft FMV exhibits for PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00430 | Field, Lynn | Barbieri, Mark; Black, Cindy; Brabyn, Thomas; Mounce, Erich | 3/23/2016 | Correspondence with counsel for the purpose of rendering legal advice regarding Methodist Le Bonheur Healthcare bond financing | Attorney-Client Communication | 0 |
| MLH-PRIV_00431 | Killian, Chad | Field, Lynn | 4/16/2016 | Correspondence with counsel and consultant for the purpose of rendering legal advice regarding draft framework for affiliation restructuring | Attorney-Client Communication | 1 |
| MLH-PRIV_00432 | Mounce, Erich | Field, Lynn; McLean, Chris | 1/31/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding 2017 bond financing | Attorney-Client Communication | 1 |
| MLH-PRIV_00433 | Mounce, Erich | Black, Cindy; Brabyn, Thomas; Field, Lynn; McLean, Chris | 2/27/2017 | Correspondence with counsel gathering information at request of counsel regarding 2017 bond financing documents | Attorney-Client Communication | 4 |
| MLH-PRIV_00434 | McLean, Chris | Brabyn, Thomas; Field, Lynn; Ugwueke, Michael | 3/23/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding affiliation restructuring negotiations | Attorney-Client Communication | 0 |
| MLH-PRIV_00435 | Brabyn, Thomas | Field, Lynn; McLean, Chris; Ugwueke, Michael | 3/23/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding affiliation restructuring negotiations | Attorney-Client Communication | 0 |
| MLH-PRIV_00436 | Brabyn, Thomas | Field, Lynn; McLean, Chris; Ugwueke, Michael | 3/27/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding draft contract for affiliation restructuring negotiations | Attorney-Client Communication | 1 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00437 | Brabyn, Thomas | Field, Lynn; McLean, Chris; Ugwueke, Michael | 3/28/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding affiliation restructuring negotiations | Attorney-Client Communication | 0 |
| MLH-PRIV_00438 | Brabyn, Thomas | Field, Lynn; McLean, Chris; Ugwueke, Michael | 5/15/2017 | Correspondence with counsel for the purpose of rendering legal advice regarding draft Unwind Agreement and PSA for affiliation restructuring | Attorney-Client Communication | 2 |
| MLH-PRIV_00439 | Brabyn, Thomas | Field, Lynn; McLean, Chris; Ugwueke, Michael | 5/16/2017 | Correspondence with counsel for the purpose of rendering legal advice regarding draft Unwind Agreement and PSA for affiliation restructuring | Attorney-Client Communication | 2 |
| MLH-PRIV_00440 | Brabyn, Thomas | Field, Lynn; McLean, Chris; Ugwueke, Michael | 5/16/2017 | Correspondence with counsel for the purpose of rendering legal advice regarding draft Unwind Agreement and PSA for affiliation restructuring | Attorney-Client Communication | 2 |
| MLH-PRIV_00441 | McLean, Chris | Brabyn, Thomas; Field, Lynn; Ugwueke, Michael | 5/16/2017 | Correspondence with counsel for the purpose of rendering legal advice regarding draft Unwind Agreement and PSA for affiliation restructuring | Attorney-Client Communication | 1 |
| MLH-PRIV_00442 | Brabyn, Thomas | Field, Lynn; McLean, Chris; Ugwueke, Michael | 5/19/2017 | Correspondence with counsel for the purpose of rendering legal advice regarding draft Unwind Agreement and PSA for affiliation restructuring | Attorney-Client Communication | 2 |
| MLH-PRIV_00443 | Brabyn, Thomas | Baird, Carol; Field, Lynn; Gatlin, Phyllis; May, Catherine; McLean, Chris; Ugwueke, Michael | 7/10/2017 | Correspondence with counsel for the purpose of rendering legal advice regarding Master Transaction Agreement for restructuring affiliation | Attorney-Client Communication | 2 |
| MLH-PRIV_00445 | McLean, Chris | Evans, Dallas | 7/23/2011 | Correspondence conveying advice and seeking information from consultant regarding development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00446 | McLean, Chris | Collins, Christopher T. | 7/26/2011 | Correspondence with valuator regarding FMV of PSA and 340B analysis conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00447 | McLean, Chris | Haynes, Linda; Nesbit, Mike | 7/26/2011 | Correspondence conveying advice of valuator regarding FMV of PSA and 340B analysis conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00448 | McLean, Chris | Abney, Donna; Breen, Bill; Cooper, Todd C; Dollens, Bradley; Field, Lynn; Lockridge, Jeffrey A; Miller, Steve; Shorb, Gary | 8/1/2011 | Correspondence with counsel and consultant regarding draft Steering Committee presentation for development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00449 | McLean, Chris | Donohue, James P; Haynes, Linda | 8/14/2011 | Correspondence with valuator providing information regarding reimbursement rates for commercial payor analysis conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00450 | McLean, Chris | Collins, Christopher T. | 8/9/2011 | Correspondence with valuator regarding status of memorandum to counsel in support of PSA FMV conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00451 | McLean, Chris | Dollens, Bradley; Lockridge, Jeffrey A | 9/21/2011 | Correspondence with consultant regarding discussions with valuator of MSA conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00452 | Kapp, Jeffrey L | Collins, Christopher T.; Dutton, Thomas E.; Field, Lynn; McLean, Chris | 10/5/2011 | Correspondence with counsel and valuator seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00453 | Field, Lynn | Collins, Christopher T.; Dutton, Thomas E.; Kapp, Jeffrey L; McLean, Chris | 10/5/2011 | Correspondence with counsel and valuator seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00454 | Kapp, Jeffrey L | Collins, Christopher T.; Dutton, Thomas E.; Field, Lynn; McLean, Chris | 10/5/2011 | Correspondence with counsel and valuator seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00455 | Collins, Christopher T. | Dutton, Thomas E.; Field, Lynn; Kapp, Jeffrey L; McLean, Chris | 10/5/2011 | Correspondence with counsel and valuator seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00456 | Kapp, Jeffrey L | Collins, Christopher T.; Dutton, Thomas E.; Field, Lynn; McLean, Chris | 10/5/2011 | Correspondence with counsel and valuator seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00457 | Collins, Christopher T. | Dutton, Thomas E.; Field, Lynn; Kapp, Jeffrey L; McLean, Chris | 10/5/2011 | Correspondence with counsel and valuator seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00458 | Lockridge, Jeffrey A | Abney, Donna; Dollens, Bradley; Field, Lynn; McLean, Chris | 10/14/2011 | Correspondence with counsel and consultant regarding finalizing MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00459 | McLean, Chris | Gilchrist, Katie (Outside counsel, Adams and Reese) | 10/26/2011 | Correspondence with counsel seeking legal advice regarding APA valuation | Attorney-Client Communication | 1 |
| MLH-PRIV_00460 | McLean, Chris | Gilchrist, Katie | 10/26/2011 | Correspondence with counsel seeking legal advice regarding West deal summary presentation | Attorney-Client Communication | 1 |
| MLH-PRIV_00461 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn; McLean, Chris | 12/1/2011 | Correspondence with counsel conveying legal advice regarding negotiations of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00462 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn; McLean, Chris | 12/6/2011 | Correspondence with counsel conveying legal advice regarding West Clinic draft affiliation agreements and outstanding negotiation issues | Attorney-Client Communication | 4 |
| MLH-PRIV_00463 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn; McLean, Chris | 12/6/2011 | Correspondence with counsel seeking legal advice regarding West PSA, MSA, and APA | Attorney-Client Communication | 4 |
| MLH-PRIV_00464 | McLean, Chris | Field, Lynn | 12/8/2011 | Correspondence with counsel seeking legal advice regarding Acorn investment | Attorney-Client Communication | 1 |
| MLH-PRIV_00465 | Brabyn, Thomas | Field, Lynn; Hornsby, Robyn; McLean, Chris; Meyers, Lee; Moder, Jeffrey; Mounce, Erich; Nesbit, Mike; Trauger, Byron (Outside counsel, Trauger & Tuke); Waugh, Sue; Weidenhoffer, Carol | 11/12/2013 | Correspondence with counsel seeking legal advice regarding Certificate of Need for Wolf River Blvd. site | Attorney-Client Communication | 1 |
| MLH-PRIV_00466 | Meyers, Lee | Brabyn, Thomas; Field, Lynn; Hornsby, Robyn; McLean, Chris; Moder, Jeffrey; Mounce, Erich; Nesbit, Mike; Trauger, Byron; Waugh, Sue; Weidenhoffer, Carol | 11/12/2013 | Correspondence with counsel seeking legal advice regarding Certificate of Need for Wolf River Blvd. site | Attorney-Client Communication | 0 |
| MLH-PRIV_00468 | Harrison, Daniel R. | McLean, Chris | 11/24/2015 | Correspondence with valuator regarding draft FMV exhibits for PSA conducted at the direction of counsel | Attorney-Client Communication | 1 |
| MLH-PRIV_00469 | Harrison, Daniel R. | McLean, Chris | 12/15/2015 | Correspondence with valuator regarding draft FMV exhibits for PSA conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00470 | McLean, Chris | Harrison, Daniel R. | 12/15/2015 | Correspondence with valuator regarding draft FMV exhibits for PSA conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00471 | Black, Cindy | Brabyn, Thomas; Field, Lynn; McLean, Chris | 4/10/2017 | Correspondence with counsel seeking legal advice regarding financed projects and private use questions | Attorney-Client Communication | 1 |
| MLH-PRIV_00473 | Mounce, Erich | Kelley, Richard; Lane, Chuck; McLean, Chris; Wharton, Monica | 11/30/2017 | Correspondence with counsel seeking legal advice regarding parking lot lease | Attorney-Client Communication | 1 |
| MLH-PRIV_00474 | Mounce, Erich | Kelley, Richard; McLean, Chris; Wharton, Monica | 12/19/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding parking lot lease | Attorney-Client Communication | 1 |
| MLH-PRIV_00475 | McLean, Chris | Lane, Chuck; Ugwueke, Michael; Wharton, Monica | 8/23/2018 | Correspondence with counsel for the purpose of obtaining legal advice regarding unwind costs | Attorney-Client Communication | 0 |
| MLH-PRIV_00476 | Wharton, Monica | Lane, Chuck; McLean, Chris; Ugwueke, Michael | 8/23/2018 | Correspondence with counsel for the purpose of obtaining legal advice regarding unwind costs | Attorney-Client Communication | 0 |
| MLH-PRIV_00477 | Wharton, Monica | Lane, Chuck; McLean, Chris; Ugwueke, Michael | 8/27/2018 | Correspondence with counsel regarding draft indemnification agreement for leases | Attorney-Client Communication | 1 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00479 | McLean, Chris | Lane, Chuck; Ugwueke, Michael; Wharton, Monica | 8/23/2018 | Correspondence with counsel for the purpose of obtaining legal advice regarding unwind costs | Attorney-Client Communication | 0 |
| MLH-PRIV_00482 | Collins, Christopher T. | McLean, Chris | 4/29/2011 | Correspondence with valuator regarding West Clinic patient and financial data needed for preparation of FMV opinion on PSA conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00483 | Collins, Christopher T. | McLean, Chris; Silva, Gregory P | 4/29/2011 | Correspondence with valuator regarding progress on financial analysis for potential single PSA with West Clinic and Boston Baskin conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00484 | Silva, Gregory P | Collins, Christopher T.; McLean, Chris; Silva, Gregory P | 4/29/2011 | Correspondence with valuator regarding progress on financial analysis for potential single PSA with West Clinic and Boston Baskin conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00485 | McLean, Chris | Collins, Christopher T.; Silva, Gregory P | 4/29/2011 | Correspondence with valuator regarding progress on financial analysis for potential single PSA with West Clinic and Boston Baskin conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00486 | McLean, Chris | Collins, Christopher T.; Silva, Gregory P | 4/29/2011 | Correspondence with valuator regarding West Clinic patient and financial data needed for preparation of FMV opinion on PSA conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00487 | Collins, Christopher T. | McLean, Chris | 5/16/2011 | Correspondence with valuator regarding progress of FMV and 340B analyses of PSA conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00488 | McLean, Chris | Abney, Donna; Collins, Christopher T.; Field, Lynn; Shorb, Gary | 5/16/2011 | Correspondence with valuator regarding progress of FMV and 340B analyses of PSA conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00491 | McLean, Chris | Abney, Donna; Collins, Christopher T.; Fields, Cami; Shorb, Gary | 5/6/2011 | Correspondence with valuator seeking review of 340B savings calculations of West Clinic affiliation conducted at the direction of counsel | Attorney-Client Communication | 1 |
| MLH-PRIV_00492 | Collins, Christopher T. | Abney, Donna; Fields, Cami; McLean, Chris; Shorb, Gary | 5/6/2011 | Correspondence with valuator seeking review of 340B savings calculations of West Clinic affiliation conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00493 | McLean, Chris | Collins, Christopher T. | 6/1/2011 | Correspondence with valuator conveying legal advice regarding 340B data, FMV of PSA, and financial impact analysis of PSA conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00494 | Collins, Christopher T. | Donohue, James P; McLean, Chris | 6/1/2011 | Correspondence with valuator conveying legal advice regarding 340B data, FMV of PSA, and financial impact analysis of PSA conducted at the direction of counsel | Attorney-Client Communication | 1 |
| MLH-PRIV_00495 | Collins, Christopher T. | Donohue, James P; Fogarty, Larry; McLean, Chris | 6/3/2011 | Correspondence with valuator regarding 340B data, FMV of PSA, and financial impact analysis of PSA conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00496 | McLean, Chris | Collins, Christopher T.; Donohue, James P; Fogarty, Larry | 6/3/2011 | Correspondence with valuator regarding 340B data, FMV of PSA, and financial impact analysis of PSA conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00497 | McLean, Chris | Collins, Christopher T.; Donohue, James P; Fogarty, Larry; Silva, Gregory P | 6/3/2011 | Correspondence with valuator regarding 340B data, FMV of PSA, and financial impact analysis of PSA conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00498 | McLean, Chris | Collins, Christopher T.; Donohue, James P; Fogarty, Larry | 6/3/2011 | Correspondence with valuator regarding 340B data, FMV of PSA, and financial impact analysis of PSA conducted at the direction of counsel | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00499 | Silva, Gregory P | Collins, Christopher T.; Donohue, James P; Fogarty, Larry; McLean, Chris | 6/3/2011 | Correspondence with valuator regarding 340B data, FMV of PSA, and financial impact analysis of PSA conducted at the direction of counsel | Attorney-Client Communication | 4 |
| MLH-PRIV_00500 | McLean, Chris | Collins, Christopher T.; Donohue, James P; Fogarty, Larry; Silva, Gregory P | 6/8/2011 | Correspondence with valuator regarding FMV of PSA and 340B analysis conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00501 | Collins, Christopher T. | Donohue, James P; Fogarty, Larry; McLean, Chris; Silva, Gregory P | 6/8/2011 | Correspondence with valuator regarding FMV of PSA and 340B analysis conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00502 | Sweet, Carol | Miller, Marigay | 5/3/2016 | Correspondence conveying discussion with counsel seeking legal advice regarding potential Collierville expansion lease | Attorney-Client Communication | 1 |
| MLH-PRIV_00503 | Shorb, Gary | Abney, Donna | 7/16/2011 | Correspondence conveying advice of consultant regarding development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00504 | Shorb, Gary | Abney, Donna | 7/20/2011 | Correspondence seeking information for consultant regarding whether radiation oncology is within scope of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00505 | Shorb, Gary | Abney, Donna; Collins, Christopher T.; Field, Lynn; McLean, Chris | 5/16/2011 | Correspondence with counsel conveying valuator's comments regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00506 | Mounce, Erich | Field, Lynn | 7/19/2012 | Correspondence with counsel seeking legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication | 0 |
| MLH-PRIV_00507 | Field, Lynn | Mounce, Erich | 7/19/2012 | Correspondence with counsel seeking legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication | 0 |
| MLH-PRIV_00508 | Field, Lynn | Mounce, Erich | 9/14/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding bond financing and private use questions | Attorney-Client Communication | 1 |
| MLH-PRIV_00509 | Kapp, Jeffrey L | Dutton, Thomas E; Field, Lynn | 11/2/2011 | Correspondence with counsel conveying legal advice regarding West Clinic draft affiliation agreements | Attorney-Client Communication | 5 |
| MLH-PRIV_00510 | Field, Lynn | Young, Jennifer | 11/3/2011 | Correspondence with counsel conveying legal advice regarding West Clinic draft affiliation agreements | Attorney-Client Communication | 5 |
| MLH-PRIV_00511 | Kapp, Jeffrey L | Field, Lynn | 12/22/2011 | Correspondence with counsel conveying legal advice regarding execution of PSA | Attorney-Client Communication | 4 |
| MLH-PRIV_00512 | Brabyn, Thomas | Field, Lynn; Mounce, Erich | 7/11/2012 | Correspondence with counsel seeking legal advice regarding radiation oncology acquisition | Attorney-Client Communication | 1 |
| MLH-PRIV_00513 | Mounce, Erich | Field, Lynn | 7/19/2012 | Correspondence with counsel seeking legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication | 0 |
| MLH-PRIV_00514 | Field, Lynn | Mounce, Erich | 7/19/2012 | Correspondence with counsel seeking legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication | 0 |
| MLH-PRIV_00516 | Field, Lynn | Brabyn, Thomas | 8/24/2015 | Correspondence with counsel circulating final drafts of PSA and related schedules and exhibits | Attorney-Client Communication | 4 |
| MLH-PRIV_00517 | Harrison, Daniel R. | Field, Lynn; Glick, Noah D; McLean, Chris | 5/14/2016 | Correspondence with counsel and valuator for the purpose of rendering legal advice regarding draft FMV opinion of breast surgery and radiation oncology under PSA | Attorney-Client Communication | 2 |
| MLH-PRIV_00518 | Brabyn, Thomas | Field, Lynn; Ugwueke, Michael | 3/6/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding draft contracts for affiliation restructuring negotiations | Attorney-Client Communication | 2 |
| MLH-PRIV_00519 | Brabyn, Thomas | Field, Lynn; Ugwueke, Michael | 3/8/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding draft contracts for affiliation restructuring negotiations | Attorney-Client Communication | 3 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00520 | Brabyn, Thomas | Field, Lynn; McLean, Chris; Ugwueke, Michael | 3/10/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding draft contracts for affiliation restructuring negotiations | Attorney-Client Communication | 2 |
| MLH-PRIV_00521 | Ugwueke, Michael | Brabyn, Thomas; Field, Lynn; Gatlin, Phyllis; McLean, Chris | 3/10/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding draft contracts for affiliation restructuring negotiations | Attorney-Client Communication | 0 |
| MLH-PRIV_00522 | Ugwueke, Michael | Brabyn, Thomas; Field, Lynn; Gatlin, Phyllis; McLean, Chris | 3/10/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding draft contracts for affiliation restructuring negotiations | Attorney-Client Communication | 0 |
| MLH-PRIV_00523 | Field, Lynn | McLean, Chris | 11/3/2011 | Correspondence with counsel conveying legal advice regarding West Clinic draft affiliation agreements | Attorney-Client Communication | 5 |
| MLH-PRIV_00524 | Brabyn, Thomas | Field, Lynn; McLean, Chris; Mounce, Erich | 8/6/2012 | Correspondence with counsel seeking legal advice regarding radiation oncology acquisition | Attorney-Client Communication | 1 |
| MLH-PRIV_00525 | Wharton, Monica | Kenley, William; McLean, Chris; Ugwueke, Michael | 5/14/2018 | Correspondence with counsel for the purpose of rendering legal advice regarding affiliation restructuring negotiations | Attorney-Client Communication | 1 |
| MLH-PRIV_00526 | Abney, Donna | Lockridge, Jeffrey A | 7/14/2011 | Correspondence with consultant providing information regarding inpatient locations to be within scope of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00527 | Lockridge, Jeffrey A | Abney, Donna | 7/14/2011 | Correspondence with consultant seeking information regarding inpatient locations to be within scope of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00529 | Abney, Donna | Lockridge, Jeffrey A | 7/15/2011 | Correspondence with consultant seeking information regarding inpatient locations to be within scope of MSA and comparison to other co-management agreements | Attorney-Client Communication | 0 |
| MLH-PRIV_00530 | Lockridge, Jeffrey A | Abney, Donna | 7/16/2011 | Correspondence with consultant conveying advice regarding co-management agreements for in-house physicians | Attorney-Client Communication | 0 |
| MLH-PRIV_00531 | Abney, Donna | Lockridge, Jeffrey A | 7/20/2011 | Correspondence with consultant regarding whether radiation oncology is within scope of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00532 | Dollens, Bradley | Abney, Donna; Lockridge, Jeffrey A | 7/20/2011 | Correspondence with consultant regarding Steering Committee and scheduling confidential discussion to discuss progress on development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00533 | Abney, Donna | Nesbit, Mike | 7/22/2011 | Correspondence gathering information requested by consultant regarding data needed for development of MSA, interviews of West Clinic personnel, and interviews regarding inpatient services | Attorney-Client Communication | 0 |
| MLH-PRIV_00534 | Nesbit, Mike | Abney, Donna | 7/22/2011 | Correspondence gathering information requested by consultant regarding data needed for development of MSA, interviews of West Clinic personnel, and interviews regarding inpatient services | Attorney-Client Communication | 0 |
| MLH-PRIV_00535 | Abney, Donna | Nesbit, Mike | 7/22/2011 | Correspondence gathering information requested by consultant regarding data needed for development of MSA, interviews of West Clinic personnel, and interviews regarding inpatient services | Attorney-Client Communication | 0 |
| MLH-PRIV_00536 | Abney, Donna | Evans, Dallas; Miller, Steve | 7/22/2011 | Correspondence gathering information requested by consultant regarding data needed for development of MSA, interviews of West Clinic personnel, and interviews regarding inpatient services | Attorney-Client Communication | 0 |
| MLH-PRIV_00537 | Miller, Steve | Abney, Donna | 7/25/2011 | Correspondence gathering information requested by consultant regarding data needed for development of MSA, interviews of West Clinic personnel, and interviews regarding inpatient services | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00538 | Abney, Donna | Evans, Dallas | 7/25/2011 | Correspondence gathering information requested by consultant regarding data needed for development of MSA, interviews of West Clinic personnel, and interviews regarding inpatient services | Attorney-Client Communication | 0 |
| MLH-PRIV_00539 | Abney, Donna | Miller, Steve | 7/25/2011 | Correspondence gathering information requested by consultant regarding data needed for development of MSA, interviews of West Clinic personnel, and interviews regarding inpatient services | Attorney-Client Communication | 0 |
| MLH-PRIV_00540 | Abney, Donna | Evans, Dallas | 7/26/2011 | Correspondence conveying advice of consultant and circulating planning documents regarding development of MSA | Attorney-Client Communication | 2 |
| MLH-PRIV_00541 | Abney, Donna | Miller, Steve | 7/27/2011 | Correspondence seeking information requested by consultant and counsel regarding development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00542 | Miller, Steve | Abney, Donna | 7/27/2011 | Correspondence seeking information requested by consultant and counsel regarding development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00545 | Abney, Donna | Lockridge, Jeffrey A | 8/1/2011 | Correspondence with consultant regarding draft Steering Committee presentation for development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00546 | Abney, Donna | Evans, Dallas | 8/1/2011 | Correspondence circulating consultant's draft Steering Committee presentation for development of MSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00547 | Abney, Donna | Evans, Dallas | 9/2/2011 | Correspondence conveying consultant's West MSA baseline assessment | Attorney-Client Communication | 1 |
| MLH-PRIV_00548 | Abney, Donna | Collins, Christopher T. | 9/14/2011 | Correspondence with consultant seeking advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00549 | Field, Lynn | Abney, Donna; Breen, Bill; McLean, Chris; Shorb, Gary | 7/6/2011 | Correspondence with counsel regarding development of MSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00550 | Field, Lynn | Abney, Donna; Breen, Bill; McLean, Chris; Shorb, Gary | 7/7/2011 | Correspondence with counsel conveying legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00551 | Field, Lynn | Abney, Donna; Breen, Bill; McLean, Chris; Shorb, Gary | 7/13/2011 | Correspondence with counsel conveying legal advice regarding negotiation of West Clinic transaction agreements | Attorney-Client Communication | 1 |
| MLH-PRIV_00552 | Field, Lynn | Abney, Donna; Breen, Bill; McLean, Chris; Shorb, Gary | 8/3/2011 | Correspondence with counsel conveying legal advice regarding status of West negotiations on PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00553 | Lockridge, Jeffrey A | Abney, Donna; Breen, Bill; Cooper, Todd C; Dollens, Bradley; Field, Lynn; McLean, Chris; Miller, Steve; Shorb, Gary | 8/1/2011 | Correspondence with consultant and counsel circulating consultant's draft Steering Committee presentation for development of MSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00554 | McLean, Chris | Abney, Donna; Breen, Bill; Field, Lynn; Shorb, Gary | 9/23/2011 | Correspondence with counsel seeking legal advice regarding valuator's opinion for MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00555 | Field, Lynn | Abney, Donna; Breen, Bill; McLean, Chris; Shorb, Gary | 9/23/2011 | Correspondence with counsel conveying legal advice regarding valuator's opinion for MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00557 | Field, Lynn | Abney, Donna; Breen, Bill; McLean, Chris; Shorb, Gary | 7/13/2011 | Correspondence with counsel conveying legal advice regarding negotiation of West Clinic transaction agreements | Attorney-Client Communication | 1 |
| MLH-PRIV_00559 | Dollens, Bradley | Abney, Donna; Cooper, Todd C; Field, Lynn; Lockridge, Jeffrey A; McLean, Chris | 7/22/2011 | Correspondence with counsel and consultant conveying advice and seeking information regarding development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00560 | Dollens, Bradley | Abney, Donna; Brody, John S; Cooper, Todd C; Evans, Dallas; Field, Lynn; Lockridge, Jeffrey A; McLean, Chris; Miller, Steve; Pate, David N; Shorb, Gary | 7/26/2011 | Correspondence between counsel and consultant circulating planning documents regarding development of MSA | Attorney-Client Communication | 2 |
| MLH-PRIV_00562 | Dollens, Bradley | Abney, Donna; Breen, Bill; Brody, John S; Cooper, Todd C; Field, Lynn; Hickman, Brett M; Lockridge, Jeffrey A; McLean, Chris; Miller, Steve; Pate, David N; Shorb, Gary | 7/29/2011 | Correspondence with counsel circulating draft Steering Committee presentation by consultant for development of MSA | Attorney-Client Communication | 1 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00565 | Field, Lynn | Abney, Donna; Breen, Bill; McLean, Chris | 7/6/2011 | Correspondence with counsel regarding development of MSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00566 | Field, Lynn | Abney, Donna; Breen, Bill | 7/6/2011 | Correspondence with counsel conveying consultant's advice regarding West Clinic MSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00567 | Dutton, Thomas E | Abney, Donna; Breen, Bill; Field, Lynn; Kapp, Jeffrey L | 7/7/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00568 | Field, Lynn | Dutton, Thomas E; Abney, Donna; Breen, Bill; Kapp, Jeffrey L | 7/7/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00569 | Kapp, Jeffrey L | Dutton, Thomas E; Abney, Donna; Breen, Bill; Field, Lynn | 7/7/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00570 | Field, Lynn | Dutton, Thomas E; Abney, Donna; Breen, Bill; Kapp, Jeffrey L | 7/7/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00571 | Kapp, Jeffrey L | Dutton, Thomas E; Abney, Donna; Breen, Bill; Field, Lynn | 7/7/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00572 | Dutton, Thomas E | Abney, Donna; Breen, Bill; Field, Lynn; Kapp, Jeffrey L | 7/7/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00573 | Field, Lynn | Abney, Donna; Breen, Bill; McLean, Chris; Shorb, Gary | 7/7/2011 | Correspondence with counsel conveying legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00574 | Lockridge, Jeffrey A | Abney, Donna; Breen, Bill; Cooper, Todd C; Dollens, Bradley; Field, Lynn; McLean, Chris; Miller, Steve; Shorb, Gary | 8/1/2011 | Correspondence with consultant and counsel circulating consultant's draft Steering Committee presentation for development of MSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00575 | Abney, Donna | Field, Lynn | 8/18/2011 | Correspondence with counsel conveying advice of consultant regarding development of MSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00577 | Field, Lynn | Abney, Donna; Breen, Bill; McLean, Chris; Shorb, Gary | 8/3/2011 | Correspondence with counsel conveying legal advice regarding status of West negotiations on PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00578 | Lockridge, Jeffrey A | Abney, Donna; Brody, John S; Dollens, Bradley; Field, Lynn; McLean, Chris | 8/23/2011 | Correspondence with counsel and consultant regarding development and valuation of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00579 | Field, Lynn | Abney, Donna; Breen, Bill; McLean, Chris; Shorb, Gary | 9/23/2011 | Correspondence with counsel conveying legal advice regarding valuator's opinion for MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00580 | McLean, Chris | Abney, Donna; Breen, Bill; Field, Lynn; Shorb, Gary | 9/23/2011 | Correspondence with counsel seeking legal advice regarding valuator's opinion for MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00581 | Abney, Donna | Evans, Dallas; Lockridge, Jeffrey A; McLean, Chris; Shorb, Gary | 7/16/2011 | Correspondence with consultant seeking advice regarding development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00582 | Lockridge, Jeffrey A | Abney, Donna; McLean, Chris; Shorb, Gary | 7/20/2011 | Correspondence with consultant seeking information regarding development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00583 | Abney, Donna | Evans, Dallas; McLean, Chris | 8/18/2011 | Correspondence conveying discussion between counsel and consultant regarding development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00584 | Abney, Donna | Collins, Christopher T.; McLean, Chris | 9/14/2011 | Correspondence with valuator seeking advice regarding FMV of PSA conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00585 | Collins, Christopher T. | Abney, Donna; McLean, Chris | 9/14/2011 | Correspondence with valuator seeking advice regarding FMV of PSA conducted at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00586 | McLean, Chris | Abney, Donna; Field, Lynn; Mounce, Erich | 6/7/2012 | Correspondence with counsel seeking legal advice regarding Alliance Oncology proposal for radiation oncology | Attorney-Client Communication | 0 |
| MLH-PRIV_00587 | Mounce, Erich | Abney, Donna; Field, Lynn; McLean, Chris | 6/7/2012 | Correspondence with counsel seeking legal advice regarding Alliance Oncology proposal for radiation oncology | Attorney-Client Communication | 0 |
| MLH-PRIV_00588 | Field, Lynn | Abney, Donna; McLean, Chris | 6/7/2012 | Correspondence with counsel seeking legal advice regarding Alliance Oncology proposal for radiation oncology | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00589 | McLean, Chris | Abney, Donna; Field, Lynn | 6/7/2012 | Correspondence with counsel seeking legal advice regarding Alliance Oncology proposal for radiation oncology | Attorney-Client Communication | 0 |
| MLH-PRIV_00590 | Sweet, Carol | Abney, Donna; Brabyn, Thomas; Breen, Bill; McLean, Chris; Miller, Marigay; Rosenbaum, Dave | 3/7/2013 | Correspondence with counsel seeking legal advice regarding property valuation for Breast Clinic of Memphis | Attorney-Client Communication | 3 |
| MLH-PRIV_00591 | Abney, Donna | Baytos, David; Field, Lynn; McLean, Chris; Shorb, Gary | 4/5/2013 | Correspondence with counsel seeking legal advice regarding Crittenden affiliation with West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00592 | Abney, Donna | Baytos, David; Field, Lynn; McLean, Chris; Shorb, Gary | 4/5/2013 | Correspondence with counsel seeking legal advice regarding Crittenden affiliation with West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00593 | Field, Lynn | Abney, Donna; Baytos, David; McLean, Chris; Shorb, Gary | 4/5/2013 | Correspondence with counsel seeking legal advice regarding Crittenden affiliation with West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00594 | Baytos, David | Abney, Donna; Field, Lynn; McLean, Chris; Shorb, Gary | 4/7/2013 | Correspondence with counsel seeking legal advice regarding Crittenden affiliation with West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00595 | McLean, Chris | Abney, Donna; Baytos, David; Field, Lynn; Shorb, Gary | 4/8/2013 | Correspondence with counsel seeking legal advice regarding Crittenden affiliation with West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00596 | McLean, Chris | Abney, Donna | 4/8/2013 | Correspondence conveying legal advice regarding Crittenden affiliation with West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00597 | Abney, Donna | Baytos, David; Field, Lynn; McLean, Chris; Shorb, Gary | 4/8/2013 | Correspondence with counsel seeking legal advice regarding Crittenden affiliation with West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00598 | Abney, Donna | McLean, Chris | 4/8/2013 | Correspondence conveying legal advice regarding Crittenden affiliation with West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00599 | Abney, Donna | Shorb, Gary | 7/20/2011 | Correspondence seeking information for consultant regarding development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00600 | Abney, Donna | Shorb, Gary | 8/18/2011 | Correspondence seeking information for counsel and consultant regarding development of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00601 | Miller, Russ | Barbieri, Mark; Black, Cindy; Field, Lynn; Toto, Chuck (Outside counsel, Hawkins Delafield & Wood); Wharton, Monica; Young, Jennifer | 9/18/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding preparation of tax documents and private use questions | Attorney-Client Communication | 0 |
| MLH-PRIV_00602 | Evans, Dallas | Abney, Donna; Durham, Bettye; Field, Lynn; Jacobson, Paula; Young, Jennifer | 6/18/2013 | Correspondence with counsel seeking legal advice regarding establishment of charitable foundation | Attorney-Client Communication | 0 |
| MLH-PRIV_00603 | Evans, Dallas | Abney, Donna; Durham, Bettye; Field, Lynn; Jacobson, Paula; Young, Jennifer | 6/18/2013 | Correspondence with counsel seeking legal advice regarding establishment of charitable foundation | Attorney-Client Communication | 0 |
| MLH-PRIV_00604 | Evans, Dallas | Abney, Donna; Durham, Bettye; Field, Lynn; Jacobson, Paula; Young, Jennifer | 6/18/2013 | Correspondence with counsel seeking legal advice regarding establishment of charitable foundation | Attorney-Client Communication | 0 |
| MLH-PRIV_00605 | Evans, Dallas | Abney, Donna; Durham, Bettye; Field, Lynn; Jacobson, Paula; Young, Jennifer | 6/18/2013 | Correspondence with counsel seeking legal advice regarding establishment of charitable foundation | Attorney-Client Communication | 0 |
| MLH-PRIV_00606 | Evans, Dallas | Abney, Donna; Durham, Bettye; Field, Lynn; Jacobson, Paula; Young, Jennifer | 6/18/2013 | Correspondence with counsel seeking legal advice regarding establishment of charitable foundation | Attorney-Client Communication | 0 |
| MLH-PRIV_00607 | Evans, Dallas | Abney, Donna; Durham, Bettye; Field, Lynn; Jacobson, Paula; Young, Jennifer | 6/18/2013 | Correspondence with counsel seeking legal advice regarding establishment of charitable foundation | Attorney-Client Communication | 0 |
| MLH-PRIV_00608 | Miller, Russ | Barbieri, Mark; Black, Cindy; Field, Lynn; Toto, Chuck; Wharton, Monica; Young, Jennifer | 9/18/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding preparation of tax documents and private use questions | Attorney-Client Communication | 0 |
| MLH-PRIV_00609 | Field, Lynn | Gatlin, Phyllis; Ugwueke, Michael | 4/20/2015 | Correspondence with counsel conveying legal advice regarding engagement of PwC for restructuring affiliation | Attorney-Client Communication | 1 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00610 | McLean, Chris | Brabyn, Thomas; Field, Lynn; Shorb, Gary; Ugwueke, Michael | 8/29/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding Letter of Intent for West Clinic restructuring | Attorney-Client Communication | 1 |
| MLH-PRIV_00611 | Brabyn, Thomas | Field, Lynn; McLean, Chris; Shorb, Gary; Ugwueke, Michael | 8/29/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding Letter of Intent for West Clinic restructuring | Attorney-Client Communication | 0 |
| MLH-PRIV_00612 | Ugwueke, Michael | Brabyn, Thomas; Field, Lynn; McLean, Chris; Shorb, Gary | 8/29/2016 | Correspondence with counsel conveying legal advice regarding discussion with West's counsel about Letter of Intent for restructuring affiliation | Attorney-Client Communication | 0 |
| MLH-PRIV_00613 | Shorb, Gary | Brabyn, Thomas; Field, Lynn; McLean, Chris; Ugwueke, Michael | 8/29/2016 | Correspondence with counsel conveying legal advice regarding discussion with West's counsel about Letter of Intent for restructuring affiliation | Attorney-Client Communication | 0 |
| MLH-PRIV_00614 | McLean, Chris | Shorb, Gary; Ugwueke, Michael | 1/15/2016 | Correspondence conveying discussion with counsel and valuator regarding draft FMV opinion for PSA | Attorney-Client Communication | 2 |
| MLH-PRIV_00615 | Brabyn, Thomas | McLean, Chris; Ugwueke, Michael | 9/13/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding affiliation restructuring negotiations | Attorney-Client Communication | 0 |
| MLH-PRIV_00616 | Brabyn, Thomas | Kenley, William; McLean, Chris; Ugwueke, Michael; Wharton, Monica | 10/10/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding draft Master Transaction Agreement for affiliation restructuring negotiations | Attorney-Client Communication | 1 |
| MLH-PRIV_00617 | Wharton, Monica | Ugwueke, Michael | 6/12/2018 | Correspondence with counsel for the purpose of obtaining legal advice regarding Unwind Agreement and transition expenses | Attorney-Client Communication | 2 |
| MLH-PRIV_00618 | Wharton, Monica | Ugwueke, Michael | 3/26/2018 | Correspondence with counsel for the purpose of rendering legal advice regarding draft Master Transaction Agreement for affiliation restructuring negotiations | Attorney-Client Communication | 1 |
| MLH-PRIV_00619 | Wharton, Monica | Ugwueke, Michael | 10/2/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding affiliation restructuring negotiations | Attorney-Client Communication | 0 |
| MLH-PRIV_00620 | Abney, Donna | Trauger, Byron | 5/24/2011 | Correspondence with counsel seeking legal advice regarding CON application for linear accelerators | Attorney-Client Communication | 1 |
| MLH-PRIV_00621 | Abney, Donna | Brooks, Robert; Field, Lynn; Goodrich, Tanner; Hungerford, LeeAnna; McLean, Chris; Shorb, Gary; Spiegel, Kevin; Trauger, Byron; Weidenhoffer, Carol | 5/24/2011 | Correspondence with counsel seeking legal advice regarding CON application for linear accelerators | Attorney-Client Communication | 1 |
| MLH-PRIV_00622 | Abney, Donna | Brooks, Robert; Field, Lynn; Goodrich, Tanner; Hungerford, LeeAnna; Shorb, Gary; Spiegel, Kevin; Trauger, Byron; Weidenhoffer, Carol | 5/24/2011 | Correspondence with counsel seeking legal advice regarding CON application for linear accelerators | Attorney-Client Communication | 1 |
| MLH-PRIV_00623 | Shepherd, Gayle | Abney, Donna | 6/22/2012 | Correspondence conveying legal advice sought regarding physician compensation for informatics services | Attorney-Client Communication | 0 |
| MLH-PRIV_00624 | Shepherd, Gayle | Abney, Donna | 6/22/2012 | Correspondence conveying legal advice sought regarding physician compensation for informatics services | Attorney-Client Communication | 0 |
| MLH-PRIV_00625 | Abney, Donna | Shepherd, Gayle | 6/22/2012 | Correspondence conveying legal advice sought regarding physician compensation for informatics services | Attorney-Client Communication | 0 |
| MLH-PRIV_00626 | Shorb, Gary | Field, Lynn | 7/7/2011 | Correspondence with counsel conveying legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00627 | Field, Lynn | Brabyn, Thomas | 1/6/2012 | Correspondence with counsel regarding draft West closing statement for APA | Attorney-Client Communication | 1 |
| MLH-PRIV_00628 | Brabyn, Thomas | Field, Lynn | 2/7/2012 | Correspondence among counsel circulating draft APA promissory note | Attorney-Client Communication | 1 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00629 | Greer, Sandra | Curtis, Cheena; Field, Lynn; Klingbeil, Tracy; Ross-Spang, Carol; Sims, Tina; Winfrey, Donna | 4/20/2012 | Correspondence with counsel seeking legal advice regarding leased employee assignments | Attorney-Client Communication | 1 |
| MLH-PRIV_00630 | Thornton, David A (Outside counsel, Bass, Berry & Sims) | Field, Lynn; Greer, Sandra; Winfrey, Donna | 5/7/2012 | Correspondence with counsel seeking legal advice regarding benefits for leased employees | Attorney-Client Communication | 0 |
| MLH-PRIV_00631 | Winfrey, Donna | Field, Lynn; Greer, Sandra; Thornton, David A | 5/7/2012 | Correspondence with counsel seeking legal advice regarding benefits for leased employees | Attorney-Client Communication | 0 |
| MLH-PRIV_00632 | Greer, Sandra | Field, Lynn; Thornton, David A; Winfrey, Donna | 5/8/2012 | Correspondence with counsel seeking legal advice regarding benefits for leased employees | Attorney-Client Communication | 0 |
| MLH-PRIV_00633 | Thornton, David A | Field, Lynn; Greer, Sandra; Winfrey, Donna | 5/8/2012 | Correspondence with counsel seeking legal advice regarding benefits for leased employees | Attorney-Client Communication | 0 |
| MLH-PRIV_00634 | Greer, Sandra | Field, Lynn; Thornton, David A; Winfrey, Donna | 5/8/2012 | Correspondence with counsel seeking legal advice regarding benefits for leased employees | Attorney-Client Communication | 1 |
| MLH-PRIV_00635 | Thurmond, Gail | Field, Lynn | 6/21/2012 | Correspondence with counsel seeking legal advice regarding West physician compensation | Attorney-Client Communication | 0 |
| MLH-PRIV_00636 | Brabyn, Thomas | Field, Lynn; Young, Jennifer | 1/8/2013 | Correspondence among counsel regarding amendment to APA | Attorney-Client Communication | 0 |
| MLH-PRIV_00637 | Brabyn, Thomas | Field, Lynn | 1/8/2013 | Correspondence among counsel regarding draft APA amendment related to addition of Breast Clinic of Memphis | Attorney-Client Communication | 1 |
| MLH-PRIV_00638 | Brabyn, Thomas | Field, Lynn | 4/25/2017 | Correspondence among counsel for the purpose of rendering legal advice regarding affiliation restructuring | Attorney-Client Communication | 1 |
| MLH-PRIV_00639 | Brabyn, Thomas | Field, Lynn | 4/26/2017 | Correspondence among counsel for the purpose of rendering legal advice regarding affiliation restructuring negotiations | Attorney-Client Communication | 1 |
| MLH-PRIV_00640 | Brabyn, Thomas | Field, Lynn | 4/26/2017 | Correspondence among counsel for the purpose of rendering legal advice regarding affiliation restructuring negotiations | Attorney-Client Communication | 1 |
| MLH-PRIV_00641 | Brabyn, Thomas | Field, Lynn | 4/26/2017 | Correspondence among counsel for the purpose of rendering legal advice regarding radiology services under affiliation restructuring | Attorney-Client Communication | 0 |
| MLH-PRIV_00642 | Field, Lynn | Ugwueke, Michael | 4/26/2017 | Correspondence among counsel for the purpose of rendering legal advice regarding affiliation restructuring negotiations | Attorney-Client Communication | 1 |
| MLH-PRIV_00643 | Field, Lynn | Brabyn, Thomas | 4/26/2017 | Correspondence among counsel for the purpose of rendering legal advice regarding affiliation restructuring negotiations | Attorney-Client Communication | 0 |
| MLH-PRIV_00644 | Field, Lynn | Brabyn, Thomas | 4/26/2017 | Correspondence among counsel for the purpose of rendering legal advice regarding affiliation restructuring negotiations | Attorney-Client Communication | 1 |
| MLH-PRIV_00645 | Brabyn, Thomas | Field, Lynn | 6/21/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding West Clinic restructuring negotiation deal points | Attorney-Client Communication | 0 |
| MLH-PRIV_00646 | Field, Lynn | Brabyn, Thomas | 6/21/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding negotiating a new deal with West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00647 | Brabyn, Thomas | Field, Lynn | 6/21/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding negotiating a new deal with West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00648 | Field, Lynn | Brabyn, Thomas | 6/21/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding negotiating a new deal with West Clinic | Attorney-Client Communication | 1 |
| MLH-PRIV_00649 | Brabyn, Thomas | Field, Lynn | 6/22/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding negotiating a new deal with West Clinic | Attorney-Client Communication | 1 |
| MLH-PRIV_00650 | Field, Lynn | Young, Jennifer | 8/17/2016 | Correspondence with counsel for the purpose of rendering legal advice regarding Letter of Intent for restructuring affiliation | Attorney-Client Communication | 1 |
| MLH-PRIV_00651 | Field, Lynn | Brabyn, Thomas; Ugwueke, Michael | 8/17/2016 | Correspondence with counsel conveying legal advice regarding Letter of Intent for restructuring affiliation | Attorney-Client Communication | 1 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00652 | Field, Lynn | Young, Jennifer | 8/17/2016 | Correspondence with counsel for the purpose of rendering legal advice regarding Letter of Intent for restructuring affiliation | Attorney-Client Communication | 1 |
| MLH-PRIV_00653 | Field, Lynn | Brabyn, Thomas; Ugwueke, Michael | 8/17/2016 | Correspondence with counsel for the purpose of rendering legal advice regarding Letter of Intent for restructuring affiliation | Attorney-Client Communication | 1 |
| MLH-PRIV_00654 | Field, Lynn | Young, Jennifer | 8/17/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding negotiating new deal with West Clinic. | Attorney-Client Communication | 1 |
| MLH-PRIV_00655 | Field, Lynn | Young, Jennifer | 8/17/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding negotiating new deal with West Clinic. | Attorney-Client Communication | 1 |
| MLH-PRIV_00656 | Field, Lynn | Baird, Carol | 8/23/2016 | Correspondence with counsel for the purpose of rendering legal advice regarding Letter of Intent for restructuring affiliation | Attorney-Client Communication | 1 |
| MLH-PRIV_00657 | Brabyn, Thomas | Field, Lynn | 8/24/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding Letter of Intent for West Clinic restructuring | Attorney-Client Communication | 1 |
| MLH-PRIV_00658 | Carpenter, Janey | Field, Lynn; Pickering, Rexann | 2/14/2017 | Correspondence with counsel seeking legal advice regarding documentation of CME programs | Attorney-Client Communication | 0 |
| MLH-PRIV_00659 | Field, Lynn | Carpenter, Janey; Pickering, Rexann | 2/14/2017 | Correspondence with counsel seeking legal advice regarding documentation of CME programs | Attorney-Client Communication | 0 |
| MLH-PRIV_00660 | Carpenter, Janey | Field, Lynn | 2/15/2017 | Correspondence with counsel seeking legal advice regarding documentation of CME programs | Attorney-Client Communication | 0 |
| MLH-PRIV_00661 | Field, Lynn | Carpenter, Janey; Pickering, Rexann | 2/15/2017 | Correspondence with counsel seeking legal advice regarding documentation of CME programs | Attorney-Client Communication | 0 |
| MLH-PRIV_00662 | Field, Lynn | Carpenter, Janey | 2/15/2017 | Correspondence with counsel seeking legal advice regarding documentation of CME programs | Attorney-Client Communication | 0 |
| MLH-PRIV_00663 | Carpenter, Janey | Field, Lynn; Pickering, Rexann | 2/15/2017 | Correspondence with counsel seeking legal advice regarding documentation of CME programs | Attorney-Client Communication | 0 |
| MLH-PRIV_00664 | Carpenter, Janey | Field, Lynn | 2/22/2017 | Correspondence with counsel seeking legal advice regarding documentation of CME programs | Attorney-Client Communication | 0 |
| MLH-PRIV_00665 | Field, Lynn | Carpenter, Janey | 2/22/2017 | Correspondence with counsel seeking legal advice regarding documentation of CME programs | Attorney-Client Communication | 0 |
| MLH-PRIV_00666 | Carpenter, Janey | Field, Lynn | 2/22/2017 | Correspondence with counsel conveying legal advice regarding documentation of CME programs | Attorney-Client Communication | 0 |
| MLH-PRIV_00667 | Field, Lynn | Brabyn, Thomas | 3/27/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding draft contract for affiliation restructuring negotiations | Attorney-Client Communication | 0 |
| MLH-PRIV_00668 | Field, Lynn | Brabyn, Thomas | 3/30/2017 | Correspondence among  counsel for purpose of obtaining legal advice regarding draft contracts for affiliation restructuring negotiations | Attorney-Client Communication | 0 |
| MLH-PRIV_00669 | Brabyn, Thomas | Field, Lynn | 7/6/2017 | Correspondence among counsel for the purpose of rendering legal advice regarding Master Transaction Agreement for restructuring affiliation | Attorney-Client Communication | 1 |
| MLH-PRIV_00670 | Field, Lynn | Bomar, Bill L. | 9/13/2017 | Correspondence with counsel for the purpose of rendering legal advice regarding Gamma Knife litigation | Attorney-Client Communication | 0 |
| MLH-PRIV_00671 | Wharton, Monica | Field, Lynn | 9/14/2017 | Correspondence with counsel for the purpose of rendering legal advice regarding Gamma Knife litigation | Attorney-Client Communication | 0 |
| MLH-PRIV_00672 | Field, Lynn | Wharton, Monica | 9/14/2017 | Correspondence among counsel for the purpose of rendering legal advice regarding Gamma Knife litigation | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00673 | Field, Lynn | Abney, Donna; Breen, Bill; McLean, Chris; Shorb, Gary | 7/7/2011 | Correspondence with counsel conveying legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00674 | Troutman, Jill | Field, Lynn; McLean, Chris | 12/6/2011 | Correspondence with counsel regarding West Clinic staff support structure | Attorney-Client Communication | 0 |
| MLH-PRIV_00675 | Field, Lynn | McLean, Chris; Troutman, Jill | 12/6/2011 | Correspondence with counsel regarding West Clinic staff support structure | Attorney-Client Communication | 0 |
| MLH-PRIV_00676 | Troutman, Jill | Field, Lynn; McLean, Chris | 12/6/2011 | Correspondence with counsel regarding West Clinic staff support structure | Attorney-Client Communication | 0 |
| MLH-PRIV_00677 | Field, Lynn | McLean, Chris | 12/19/2011 | Correspondence with counsel conveying legal advice regarding West wRVUs in PSA FMV | Attorney-Client Communication | 0 |
| MLH-PRIV_00678 | Field, Lynn | McLean, Chris | 12/19/2011 | Correspondence with counsel conveying legal advice regarding West wRVUs in PSA FMV | Attorney-Client Communication | 0 |
| MLH-PRIV_00679 | McLean, Chris | Field, Lynn | 12/19/2011 | Correspondence with counsel conveying legal advice regarding West wRVUs in PSA FMV | Attorney-Client Communication | 0 |
| MLH-PRIV_00680 | Field, Lynn | McLean, Chris | 2/7/2012 | Correspondence with counsel conveying legal advice regarding draft APA promissory note | Attorney-Client Communication | 1 |
| MLH-PRIV_00681 | Greer, Sandra | Curtis, Cheena; Field, Lynn; Klingbeil, Tracy; McLean, Chris; Ross-Spang, Carol; Sims, Tina; Winfrey, Donna | 5/8/2012 | Correspondence with counsel seeking legal advice regarding benefits for leased employees | Attorney-Client Communication | 0 |
| MLH-PRIV_00682 | Abney, Donna | Arbor, Darryl; Barbieri, Mark; Bayliff, Linda; Brabyn, Thomas; Branch, Donna; Breen, Bill; Erskine, Bill; Evans, Dallas; Field, Lynn; Gatlin, Phyllis; Graves, Mitch; Harris, Matthew; Hinton, Loretta (MLH in-house counsel); Kenley, William; Maher III, Thomas; McLean, Chris; Miller, Marigay; Nesbit, Mike; Palmer, Linda; Parchman, Donna; Peltz, Kristi; Pew, John; Russell, Debbie; Shepherd, Gayle; Thurmond, Gail; Ugwueke, Michael; Waugh, Sue; Young, Jennifer | 6/21/2012 | Correspondence with counsel seeking legal advice regarding physician compensation for informatics services | Attorney-Client Communication | 0 |
| MLH-PRIV_00683 | Thurmond, Gail | Abney, Donna; Arbor, Darryl; Barbieri, Mark; Bayliff, Linda; Brabyn, Thomas; Branch, Donna; Breen, Bill; Erskine, Bill; Evans, Dallas; Field, Lynn; Gatlin, Phyllis; Graves, Mitch; Harris, Matthew; Hinton, Loretta; Kenley, William; Maher III, Thomas; McLean, Chris; Miller, Marigay; Nesbit, Mike; Palmer, Linda; Parchman, Donna; Peltz, Kristi; Pew, John; Russell, Debbie; Shepherd, Gayle; Ugwueke, Michael; Waugh, Sue; Young, Jennifer | 6/21/2012 | Correspondence with counsel seeking legal advice regarding physician compensation for informatics services | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00684 | Shepherd, Gayle | Abney, Donna; Arbor, Darryl; Barbieri, Mark; Bayliff, Linda; Brabyn, Thomas; Branch, Donna; Breen, Bill; Erskine, Bill; Evans, Dallas; Field, Lynn; Gatlin, Phyllis; Graves, Mitch; Harris, Matthew; Hinton, Loretta; Kenley, William; Maher III, Thomas; McLean, Chris; Miller, Marigay; Nesbit, Mike; Palmer, Linda; Parchman, Donna; Peltz, Kristi; Pew, John; Russell, Debbie; Thurmond, Gail; Ugwueke, Michael; Waugh, Sue; Young, Jennifer | 6/21/2012 | Correspondence with counsel seeking legal advice regarding physician compensation for informatics services | Attorney-Client Communication | 0 |
| MLH-PRIV_00685 | Field, Lynn | Abney, Donna; Arbor, Darryl; Barbieri, Mark; Bayliff, Linda; Brabyn, Thomas; Branch, Donna; Breen, Bill; Erskine, Bill; Evans, Dallas; Gatlin, Phyllis; Graves, Mitch; Harris, Matthew; Hinton, Loretta; Kenley, William; Maher III, Thomas; McLean, Chris; Miller, Marigay; Nesbit, Mike; Palmer, Linda; Parchman, Donna; Peltz, Kristi; Pew, John; Russell, Debbie; Shepherd, Gayle; Thurmond, Gail; Ugwueke, Michael; Waugh, Sue; Young, Jennifer | 6/21/2012 | Correspondence with counsel seeking legal advice regarding physician compensation for informatics services | Attorney-Client Communication | 0 |
| MLH-PRIV_00686 | Erskine, Bill | Abney, Donna; Arbor, Darryl; Barbieri, Mark; Bayliff, Linda; Brabyn, Thomas; Branch, Donna; Breen, Bill; Evans, Dallas; Field, Lynn; Gatlin, Phyllis; Graves, Mitch; Harris, Matthew; Hinton, Loretta; Kenley, William; Maher III, Thomas; McLean, Chris; Miller, Marigay; Nesbit, Mike; Palmer, Linda; Parchman, Donna; Peltz, Kristi; Pew, John; Russell, Debbie; Shepherd, Gayle; Thurmond, Gail; Ugwueke, Michael; Waugh, Sue; Young, Jennifer | 6/21/2012 | Correspondence with counsel seeking legal advice regarding physician compensation for informatics services | Attorney-Client Communication | 0 |
| MLH-PRIV_00687 | Field, Lynn | Abney, Donna; Arbor, Darryl; Barbieri, Mark; Bayliff, Linda; Brabyn, Thomas; Branch, Donna; Breen, Bill; Erskine, Bill; Evans, Dallas; Gatlin, Phyllis; Graves, Mitch; Harris, Matthew; Hinton, Loretta; Kenley, William; Maher III, Thomas; McLean, Chris; Miller, Marigay; Nesbit, Mike; Palmer, Linda; Parchman, Donna; Peltz, Kristi; Pew, John; Russell, Debbie; Shepherd, Gayle; Thurmond, Gail; Ugwueke, Michael; Waugh, Sue; Young, Jennifer | 6/21/2012 | Correspondence with counsel seeking legal advice regarding physician compensation for informatics services | Attorney-Client Communication | 0 |
| MLH-PRIV_00688 | Abney, Donna | Field, Lynn; McLean, Chris | 6/29/2012 | Correspondence with counsel seeking legal advice regarding palliative care services | Attorney-Client Communication | 0 |
| MLH-PRIV_00689 | Field, Lynn | Brabyn, Thomas; McLean, Chris; Shorb, Gary; Ugwueke, Michael | 8/24/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding Letter of Intent for West Clinic restructuring | Attorney-Client Communication | 1 |
| MLH-PRIV_00690 | Brabyn, Thomas | Field, Lynn; McLean, Chris; Shorb, Gary; Ugwueke, Michael | 8/24/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding Letter of Intent for West Clinic restructuring | Attorney-Client Communication | 2 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00691 | Brabyn, Thomas | Field, Lynn; McLean, Chris; Shorb, Gary; Ugwueke, Michael | 8/25/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding Letter of Intent for West Clinic restructuring | Attorney-Client Communication | 1 |
| MLH-PRIV_00692 | Brabyn, Thomas | Field, Lynn; McLean, Chris; Shorb, Gary; Ugwueke, Michael | 8/26/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding Letter of Intent for West Clinic restructuring | Attorney-Client Communication | 2 |
| MLH-PRIV_00693 | Fogarty, Larry | McLean, Chris | 2/2/2017 | Correspondence gathering information at the request of counsel regarding 340B program overview | Attorney-Client Communication | 1 |
| MLH-PRIV_00694 | Brabyn, Thomas | Field, Lynn; McLean, Chris; Ugwueke, Michael | 5/16/2017 | Correspondence with counsel for the purpose of rendering legal advice regarding draft Unwind Agreement and PSA for affiliation restructuring | Attorney-Client Communication | 0 |
| MLH-PRIV_00695 | Ugwueke, Michael | Brabyn, Thomas; Field, Lynn; McLean, Chris | 5/19/2017 | Correspondence with counsel for the purpose of rendering legal advice regarding draft Unwind Agreement and PSA for affiliation restructuring | Attorney-Client Communication | 0 |
| MLH-PRIV_00696 | Field, Lynn | Brabyn, Thomas; McLean, Chris; Ugwueke, Michael | 5/19/2017 | Correspondence with counsel for the purpose of rendering legal advice regarding draft Unwind Agreement and PSA for affiliation restructuring | Attorney-Client Communication | 0 |
| MLH-PRIV_00697 | Ugwueke, Michael | Brabyn, Thomas; Field, Lynn; McLean, Chris | 5/19/2017 | Correspondence with counsel for the purpose of rendering legal advice regarding draft Unwind Agreement and PSA for affiliation restructuring | Attorney-Client Communication | 0 |
| MLH-PRIV_00698 | McLean, Chris | Brabyn, Thomas; Field, Lynn; Ugwueke, Michael | 5/19/2017 | Correspondence with counsel for the purpose of rendering legal advice regarding draft Unwind Agreement and PSA for affiliation restructuring | Attorney-Client Communication | 1 |
| MLH-PRIV_00699 | Brabyn, Thomas | Field, Lynn; McLean, Chris; Ugwueke, Michael | 5/19/2017 | Correspondence with counsel for the purpose of rendering legal advice regarding draft Unwind Agreement and PSA for affiliation restructuring | Attorney-Client Communication | 0 |
| MLH-PRIV_00700 | Brabyn, Thomas | Field, Lynn; McLean, Chris; Ugwueke, Michael | 7/7/2017 | Correspondence with counsel for the purpose of rendering legal advice regarding Master Transaction Agreement for restructuring affiliation | Attorney-Client Communication | 1 |
| MLH-PRIV_00701 | McLean, Chris | Field, Lynn | 9/13/2017 | Correspondence with counsel for the purpose of rendering legal advice regarding Gamma Knife litigation | Attorney-Client Communication | 0 |
| MLH-PRIV_00702 | Field, Lynn | McLean, Chris | 9/13/2017 | Correspondence with counsel for the purpose of rendering legal advice regarding Gamma Knife litigation | Attorney-Client Communication | 0 |
| MLH-PRIV_00703 | Ugwueke, Michael | Gatlin, Phyllis | 8/19/2016 | Correspondence conveying communication with counsel for the purpose of rendering legal advice regarding Letter of Intent for restructuring affiliation | Attorney-Client Communication | 4 |
| MLH-PRIV_00704 | Wharton, Monica | Ugwueke, Michael | 5/31/2018 | Correspondence with counsel for the purpose of rendering legal advice regarding affiliation restructuring negotiations | Attorney-Client Communication | 1 |
| MLH-PRIV_00705 | Jacobson, Paula | Abney, Donna; Field, Lynn | 6/16/2013 | Correspondence with counsel seeking legal advice regarding establishment of charitable foundation | Attorney-Client Communication | 1 |
| MLH-PRIV_00706 | Abney, Donna | Field, Lynn; Jacobson, Paula | 6/18/2013 | Correspondence with counsel seeking legal advice regarding establishment of charitable foundation | Attorney-Client Communication | 0 |
| MLH-PRIV_00707 | Abney, Donna | Evans, Dallas; Field, Lynn; Jacobson, Paula | 6/18/2013 | Correspondence with counsel seeking legal advice regarding establishment of charitable foundation | Attorney-Client Communication | 0 |
| MLH-PRIV_00708 | Field, Lynn | Abney, Donna; Evans, Dallas; Jacobson, Paula | 6/18/2013 | Correspondence with counsel seeking legal advice regarding establishment of charitable foundation | Attorney-Client Communication | 0 |
| MLH-PRIV_00709 | Abney, Donna | Field, Lynn; Jacobson, Paula | 6/18/2013 | Correspondence with counsel seeking legal advice regarding establishment of charitable foundation | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00710 | Field, Lynn | Evans, Dallas; Jacobson, Paula | 6/18/2013 | Correspondence with counsel seeking legal advice regarding establishment of charitable foundation | Attorney-Client Communication | 0 |
| MLH-PRIV_00711 | Jacobson, Paula | Abney, Donna; Field, Lynn | 6/18/2013 | Correspondence with counsel seeking legal advice regarding establishment of charitable foundation | Attorney-Client Communication | 0 |
| MLH-PRIV_00712 | Field, Lynn | Abney, Donna; Jacobson, Paula | 6/18/2013 | Correspondence with counsel seeking legal advice regarding establishment of charitable foundation | Attorney-Client Communication | 0 |
| MLH-PRIV_00713 | Field, Lynn | Miller, Russ; Barbieri, Mark; Black, Cindy; Wharton, Monica; Young, Jennifer | 9/6/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding preparation of tax documents and private use questions | Attorney-Client Communication | 0 |
| MLH-PRIV_00714 | Black, Cindy | Miller, Russ; Barbieri, Mark; Field, Lynn; Wharton, Monica | 9/6/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding preparation of tax documents and private use questions | Attorney-Client Communication | 0 |
| MLH-PRIV_00715 | Black, Cindy | Miller, Russ; Barbieri, Mark; Field, Lynn; Wharton, Monica; Young, Jennifer | 9/11/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding preparation of tax documents and private use questions | Attorney-Client Communication | 0 |
| MLH-PRIV_00716 | Black, Cindy | Miller, Russ; Barbieri, Mark; Field, Lynn; Wharton, Monica; Young, Jennifer | 9/18/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding preparation of tax documents and private use questions | Attorney-Client Communication | 0 |
| MLH-PRIV_00717 | Field, Lynn | Shorb, Gary | 7/6/2011 | Correspondence with counsel conveying legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00718 | Young, Jennifer | Field, Lynn; Young, Jennifer | 9/17/2012 | Correspondence with counsel circulating draft amendment PSA schedule of physicians | Attorney-Client Communication | 1 |
| MLH-PRIV_00719 | Field, Lynn | Baird, Carol; Brabyn, Thomas; Rosenbaum, Dave; Schneider, Brian; Sweet, Carol | 4/3/2013 | Correspondence with counsel seeking legal advice regarding West Clinic sublease | Attorney-Client Communication | 0 |
| MLH-PRIV_00720 | Schneider, Brian | Baird, Carol; Brabyn, Thomas; Field, Lynn; Rosenbaum, Dave; Sweet, Carol | 4/3/2013 | Correspondence with counsel seeking legal advice regarding West Clinic sublease | Attorney-Client Communication | 0 |
| MLH-PRIV_00721 | Field, Lynn | Field, Lynn | 4/7/2013 | Correspondence with counsel circulating draft of PSA physician schedule amendment | Attorney-Client Communication | 2 |
| MLH-PRIV_00722 | Sweet, Carol | Brabyn, Thomas; Erskine, Bill; Field, Lynn; Weidenhoffer, Carol; Young, Jennifer | 10/30/2013 | Correspondence with counsel seeking legal advice regarding Certificate of Need for Wolf River Blvd. site | Attorney-Client Communication | 5 |
| MLH-PRIV_00723 | Erskine, Bill | Erskine, Bill; Field, Lynn; Maher III, Thomas | 8/19/2014 | Correspondence with counsel seeking legal advice regarding preparation of Form 990s | Attorney-Client Communication | 1 |
| MLH-PRIV_00724 | Maher III, Thomas | Field, Lynn | 8/29/2014 | Correspondence with counsel seeking legal advice regarding preparation of Form 990s | Attorney-Client Communication | 4 |
| MLH-PRIV_00725 | Maher III, Thomas | Field, Lynn | 10/9/2014 | Correspondence with counsel seeking legal advice regarding preparation of Form 990s | Attorney-Client Communication | 1 |
| MLH-PRIV_00726 | Field, Lynn | Maher III, Thomas | 11/12/2014 | Correspondence with counsel seeking legal advice regarding promissory note from West Clinic for electronic medical records and clinical trial revenues | Attorney-Client Communication | 0 |
| MLH-PRIV_00727 | Maher III, Thomas | Field, Lynn | 11/12/2014 | Correspondence with counsel seeking legal advice regarding promissory note from West Clinic for electronic medical records and clinical trial revenues | Attorney-Client Communication | 0 |
| MLH-PRIV_00728 | Erskine, Bill | Brabyn, Thomas; Erskine, Bill; Field, Lynn | 2/4/2015 | Correspondence with counsel seeking legal advice regarding compensation of a physician for gamma knife services | Attorney-Client Communication | 0 |
| MLH-PRIV_00729 | Field, Lynn | Brabyn, Thomas; Erskine, Bill | 2/4/2015 | Correspondence with counsel seeking legal advice regarding compensation of a physician for gamma knife services | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00730 | Field, Lynn | Bardwell, Cynthia; Brabyn, Thomas; Dale, Lori; Erskine, Bill; Lane, Chuck | 2/4/2015 | Correspondence with counsel seeking legal advice regarding compensation of a physician for gamma knife services | Attorney-Client Communication | 0 |
| MLH-PRIV_00731 | Erskine, Bill | Bardwell, Cynthia; Brabyn, Thomas; Dale, Lori; Erskine, Bill; Field, Lynn; Lane, Chuck; Maher III, Thomas; Mounce, Erich | 2/4/2015 | Correspondence with counsel seeking legal advice regarding compensation of a physician for gamma knife services | Attorney-Client Communication | 1 |
| MLH-PRIV_00732 | Winfrey, Donna | Field, Lynn; Greer, Sandra; Sy, Laura | 4/9/2015 | Correspondence with counsel conveying legal advice regarding independent contractor agreement for human resource services | Attorney-Client Communication | 1 |
| MLH-PRIV_00733 | Young, Jennifer | Abney, Donna; Brabyn, Thomas; Field, Lynn; Young, Jennifer | 6/26/2015 | Correspondence with counsel circulating for legal review proposed new pathology structure | Attorney-Client Communication | 1 |
| MLH-PRIV_00734 | Brabyn, Thomas | Abney, Donna; Field, Lynn; Liebman, Jeff; Thurmond, Gail | 9/11/2015 | Correspondence with counsel seeking legal advice regarding contract for pathology medical director | Attorney-Client Communication | 0 |
| MLH-PRIV_00735 | Brabyn, Thomas | Abney, Donna; Field, Lynn; Liebman, Jeff; Thurmond, Gail | 9/11/2015 | Correspondence with counsel seeking legal advice regarding contract for pathology medical director | Attorney-Client Communication | 0 |
| MLH-PRIV_00736 | Thurmond, Gail | Abney, Donna; Brabyn, Thomas; Field, Lynn; Liebman, Jeff | 9/11/2015 | Correspondence with counsel seeking legal advice regarding contract for pathology medical director | Attorney-Client Communication | 0 |
| MLH-PRIV_00737 | Field, Lynn | Abney, Donna; Brabyn, Thomas; Liebman, Jeff; Thurmond, Gail | 9/11/2015 | Correspondence with counsel seeking legal advice regarding contract for pathology medical director | Attorney-Client Communication | 0 |
| MLH-PRIV_00738 | Field, Lynn | Abney, Donna; Brabyn, Thomas; Liebman, Jeff; Thurmond, Gail | 9/11/2015 | Correspondence with counsel seeking legal advice regarding contract for pathology medical director | Attorney-Client Communication | 0 |
| MLH-PRIV_00739 | Field, Lynn | Abney, Donna; Brabyn, Thomas; Liebman, Jeff; Thurmond, Gail | 9/11/2015 | Correspondence with counsel seeking legal advice regarding contract for pathology medical director | Attorney-Client Communication | 0 |
| MLH-PRIV_00740 | Field, Lynn | Abney, Donna; Brabyn, Thomas; Liebman, Jeff; Thurmond, Gail | 9/11/2015 | Correspondence with counsel seeking legal advice regarding contract for pathology medical director | Attorney-Client Communication | 0 |
| MLH-PRIV_00741 | Brabyn, Thomas | Field, Lynn | 9/14/2015 | Correspondence with counsel seeking legal advice regarding contract for pathology medical director | Attorney-Client Communication | 0 |
| MLH-PRIV_00742 | Field, Lynn | Brabyn, Thomas | 9/15/2015 | Correspondence with counsel seeking legal advice regarding status of Memphis Pathology Group contracts | Attorney-Client Communication | 0 |
| MLH-PRIV_00743 | Field, Lynn | Brabyn, Thomas; Nesbit, Mike | 9/15/2015 | Correspondence with counsel seeking legal advice regarding pathology medical director and services contract | Attorney-Client Communication | 0 |
| MLH-PRIV_00744 | Nesbit, Mike | Brabyn, Thomas; Field, Lynn | 9/15/2015 | Correspondence with counsel seeking legal advice regarding pathology medical director and services contract | Attorney-Client Communication | 0 |
| MLH-PRIV_00745 | Field, Lynn | Brabyn, Thomas | 9/15/2015 | Correspondence with counsel seeking legal advice regarding pathology medical director and services contract | Attorney-Client Communication | 0 |
| MLH-PRIV_00746 | Nesbit, Mike | Brabyn, Thomas; Field, Lynn | 9/15/2015 | Correspondence with counsel seeking legal advice regarding pathology medical director and services contract | Attorney-Client Communication | 0 |
| MLH-PRIV_00747 | Brabyn, Thomas | Field, Lynn | 9/15/2015 | Correspondence with counsel seeking legal advice regarding status of Memphis Pathology Group contracts | Attorney-Client Communication | 0 |
| MLH-PRIV_00748 | Brabyn, Thomas | Field, Lynn | 9/15/2015 | Correspondence with counsel seeking legal advice regarding pathology medical director and services contract | Attorney-Client Communication | 0 |
| MLH-PRIV_00749 | Brabyn, Thomas | Field, Lynn | 9/15/2015 | Correspondence with counsel seeking legal advice regarding pathology medical director and services contract | Attorney-Client Communication | 1 |
| MLH-PRIV_00750 | Brabyn, Thomas | Alford, Wanda; Clayton, Jamie; Erskine, Bill; Field, Lynn; Hornsby, Robyn; McDermott, Lisa; Nesbit, Mike | 10/30/2015 | Correspondence with counsel seeking legal advice regarding provider contracts for payment for bone marrow transplant services | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00751 | Brabyn, Thomas | Alford, Wanda; Clayton, Jamie; Erskine, Bill; Field, Lynn; Hornsby, Robyn; McDermott, Lisa; Nesbit, Mike | 10/30/2015 | Correspondence with counsel seeking legal advice regarding provider contracts for payment for bone marrow transplant services | Attorney-Client Communication | 0 |
| MLH-PRIV_00752 | Clayton, Jamie | Alford, Wanda; Brabyn, Thomas; Erskine, Bill; Field, Lynn; Hornsby, Robyn; McDermott, Lisa; Nesbit, Mike | 10/30/2015 | Correspondence with counsel seeking legal advice regarding provider contracts for payment for bone marrow transplant services | Attorney-Client Communication | 0 |
| MLH-PRIV_00753 | Clayton, Jamie | Alford, Wanda; Brabyn, Thomas; Erskine, Bill; Field, Lynn; Hornsby, Robyn; McDermott, Lisa; Nesbit, Mike | 10/30/2015 | Correspondence with counsel seeking legal advice regarding provider contracts for payment for bone marrow transplant services | Attorney-Client Communication | 0 |
| MLH-PRIV_00754 | Erskine, Bill | Alford, Wanda; Brabyn, Thomas; Clayton, Jamie; Erskine, Bill; Field, Lynn; Hornsby, Robyn; McDermott, Lisa; Nesbit, Mike | 11/3/2015 | Correspondence with counsel seeking legal advice regarding provider contracts for payment for bone marrow transplant services | Attorney-Client Communication | 0 |
| MLH-PRIV_00755 | Nesbit, Mike | Alford, Wanda; Brabyn, Thomas; Clayton, Jamie; Erskine, Bill; Field, Lynn; Hornsby, Robyn; McDermott, Lisa | 11/3/2015 | Correspondence with counsel seeking legal advice regarding provider contracts for payment for bone marrow transplant services | Attorney-Client Communication | 0 |
| MLH-PRIV_00756 | Field, Lynn | Alford, Wanda; Brabyn, Thomas; Clayton, Jamie; Erskine, Bill; Hornsby, Robyn; McDermott, Lisa; Nesbit, Mike | 11/3/2015 | Correspondence with counsel seeking legal advice regarding provider contracts for payment for bone marrow transplant services | Attorney-Client Communication | 0 |
| MLH-PRIV_00757 | Brabyn, Thomas | Field, Lynn | 6/21/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding negotiating a new deal with West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00758 | Erskine, Bill | Brabyn, Thomas; Erskine, Bill; Field, Lynn | 6/21/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding negotiating a new deal with West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00759 | Field, Lynn | Brabyn, Thomas; Erskine, Bill | 6/21/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding negotiating a new deal with West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00760 | Erskine, Bill | Erskine, Bill; Field, Lynn | 6/22/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding negotiating a new deal with West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00761 | Field, Lynn | Brabyn, Thomas; Ugwueke, Michael | 8/17/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding negotiating new deal with West Clinic. | Attorney-Client Communication | 0 |
| MLH-PRIV_00762 | Thurmond, Gail | Field, Lynn | 12/28/2016 | Correspondence with counsel for the purpose of conveying legal advice regarding 340B exceptions | Attorney-Client Communication | 0 |
| MLH-PRIV_00763 | Field, Lynn | Abney, Donna; McLean, Chris; Shorb, Gary | 7/6/2011 | Correspondence with counsel conveying legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00764 | McLean, Chris | Abney, Donna; Field, Lynn; Shorb, Gary | 7/6/2011 | Correspondence with counsel conveying legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00765 | Shorb, Gary | Abney, Donna; Field, Lynn; McLean, Chris | 7/6/2011 | Correspondence with counsel seeking legal advice regarding FMV of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00766 | Field, Lynn | McLean, Chris; Nesbit, Mike | 11/8/2011 | Correspondence with counsel conveying legal advice regarding West PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00767 | Field, Lynn | Barbieri, Mark; Black, Cindy; Brabyn, Thomas; McLean, Chris; Spratlin, Larry | 2/27/2013 | Correspondence with counsel seeking legal advice regarding West Clinic subleases | Attorney-Client Communication | 0 |
| MLH-PRIV_00768 | McLean, Chris | Field, Lynn; Gatlin, Phyllis; Shorb, Gary; Ugwueke, Michael | 6/30/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding negotiating a new deal with West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00769 | Field, Lynn | Brabyn, Thomas; McLean, Chris; Seawright, Jon (Outside counsel, Baker, Donelson, Bearman, Caldwell & Berkowitz); Wellford, Buckner | 9/9/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding West Clinic site sublease | Attorney-Client Communication | 2 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00770 | Wellford, Buckner | Brabyn, Thomas; Daniels, Anthea; Field, Lynn; McLean, Chris; Seawright, Jon | 9/12/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding proposed charitable donation from West Partners | Attorney-Client Communication | 2 |
| MLH-PRIV_00771 | Brabyn, Thomas | Field, Lynn; McLean, Chris | 9/13/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding proposed charitable donation from West Partners | Attorney-Client Communication | 2 |
| MLH-PRIV_00772 | McLean, Chris | Shorb, Gary; Ugwueke, Michael | 9/13/2016 | Correspondence conveying legal advice from counsel regarding proposed charitable donation from West Partners | Attorney-Client Communication | 1 |
| MLH-PRIV_00773 | West, Steven (Outside counsel, Glankler Brown) | Lane, Chuck; McLean, Chris; Mounce, Erich; Wharton, Monica | 9/29/2017 | Correspondence with counsel for the purpose of rendering legal advice regarding Gamma Knife litigation | Attorney-Client Communication | 2 |
| MLH-PRIV_00774 | Bomar, Bill L. | Lane, Chuck; McLean, Chris; Mounce, Erich; Tauer, Michael D.; West, Steven; Wharton, Monica | 10/5/2017 | Correspondence with counsel conveying legal advice regarding Gamma Knife litigation | Attorney-Client Communication | 2 |
| MLH-PRIV_00775 | Abney, Donna | Breen, Bill; Miller, Marigay | 7/23/2014 | Correspondence conveying legal advice from counsel regarding draft policy for referrals by affiliated physicians | Attorney-Client Communication | 1 |
| MLH-PRIV_00776 | Gatewood, Megan | Abney, Donna; Breen, Bill; Rafalski, Ed | 7/23/2014 | Correspondence conveying discussion with legal counsel seeking advice regarding draft policy for referrals by affiliated physicians | Attorney-Client Communication | 1 |
| MLH-PRIV_00777 | Miller, Marigay | Abney, Donna | 10/22/2015 | Correspondence conveying legal advice from counsel regarding draft policy for referrals by affiliated physicians | Attorney-Client Communication | 2 |
| MLH-PRIV_00778 | Maher III, Thomas | Field, Lynn | 12/20/2011 | Correspondence with counsel seeking legal advice regarding APA asset valuation | Attorney-Client Communication | 0 |
| MLH-PRIV_00779 | Thornton, David A | Field, Lynn | 4/20/2012 | Correspondence with counsel seeking legal advice regarding employment issues for leased employees | Attorney-Client Communication | 0 |
| MLH-PRIV_00780 | Greer, Sandra | Curtis, Cheena; Field, Lynn; Klingbeil, Tracy; Ross-Spang, Carol; Sims, Tina; Winfrey, Donna | 4/20/2012 | Correspondence with counsel seeking legal advice regarding employment issues for leased employees | Attorney-Client Communication | 0 |
| MLH-PRIV_00781 | Field, Lynn | Greer, Sandra | 4/20/2012 | Correspondence with counsel seeking legal advice regarding employment issues for leased employees | Attorney-Client Communication | 0 |
| MLH-PRIV_00782 | Winfrey, Donna | Field, Lynn; Greer, Sandra | 4/23/2012 | Correspondence with counsel seeking legal advice regarding employment issues for leased employees | Attorney-Client Communication | 0 |
| MLH-PRIV_00783 | Field, Lynn | Greer, Sandra; Winfrey, Donna | 4/23/2012 | Correspondence with counsel seeking legal advice regarding employment issues for leased employees | Attorney-Client Communication | 0 |
| MLH-PRIV_00784 | Field, Lynn | Abney, Donna; Jacobson, Paula | 8/5/2013 | Correspondence with counsel seeking legal advice regarding establishment of charitable foundation | Attorney-Client Communication | 0 |
| MLH-PRIV_00785 | Jacobson, Paula | Abney, Donna; Field, Lynn | 8/5/2013 | Correspondence with counsel seeking legal advice regarding establishment of charitable foundation | Attorney-Client Communication | 0 |
| MLH-PRIV_00786 | Field, Lynn | Thurmond, Gail | 3/4/2014 | Correspondence with counsel seeking legal advice regarding medical staff appointment for oncologist | Attorney-Client Communication | 0 |
| MLH-PRIV_00787 | Field, Lynn | Brackstone, Emily (Outside counsel, Baker, Donelson, Bearman, Caldwell & Berkowitz) | 7/10/2014 | Correspondence with counsel seeking legal advice regarding physician referral policy for employed physician groups | Attorney-Client Communication | 1 |
| MLH-PRIV_00788 | Gatewood, Megan | Field, Lynn | 7/10/2014 | Correspondence with counsel seeking legal advice regarding physician referral policy for employed physician groups | Attorney-Client Communication | 1 |
| MLH-PRIV_00789 | Gatewood, Megan | Breen, Bill; Field, Lynn; Rafalski, Ed | 7/22/2014 | Correspondence with counsel seeking legal advice regarding draft policy for referrals by affiliated physicians | Attorney-Client Communication | 1 |
| MLH-PRIV_00790 | Brackstone, Emily | Field, Lynn | 7/29/2014 | Correspondence with counsel conveying legal advice regarding draft policy for referrals by affiliated physicians | Attorney-Client Communication | 2 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00791 | Field, Lynn | Gatewood, Megan; Meyers, Lee | 11/3/2014 | Correspondence with counsel seeking legal advice regarding development of new West Cancer Center website | Attorney-Client Communication | 0 |
| MLH-PRIV_00792 | Gatewood, Megan | Field, Lynn; Meyers, Lee | 11/3/2014 | Correspondence with counsel seeking legal advice regarding development of new West Cancer Center website | Attorney-Client Communication | 0 |
| MLH-PRIV_00793 | Gatewood, Megan | Field, Lynn; Meyers, Lee | 11/3/2014 | Correspondence with counsel seeking legal advice regarding development of new West Cancer Center website | Attorney-Client Communication | 0 |
| MLH-PRIV_00794 | Dale, Lori | Field, Lynn; Sy, Laura; Waugh, Sue | 4/16/2015 | Correspondence with counsel seeking legal advice regarding West financial management proposal for charitable fund | Attorney-Client Communication | 0 |
| MLH-PRIV_00795 | Dale, Lori | Field, Lynn; Sy, Laura; Waugh, Sue | 4/16/2015 | Correspondence with counsel seeking legal advice regarding West financial management proposal for charitable fund | Attorney-Client Communication | 0 |
| MLH-PRIV_00796 | Sy, Laura | Dale, Lori; Field, Lynn; Waugh, Sue | 4/16/2015 | Correspondence with counsel seeking legal advice regarding West financial management proposal for charitable fund | Attorney-Client Communication | 0 |
| MLH-PRIV_00797 | Field, Lynn | Sy, Laura | 4/16/2015 | Correspondence with counsel seeking legal advice regarding West financial management proposal for charitable fund | Attorney-Client Communication | 1 |
| MLH-PRIV_00798 | Sy, Laura | Dale, Lori; Field, Lynn | 4/16/2015 | Correspondence with counsel seeking legal advice regarding West financial management proposal for charitable fund | Attorney-Client Communication | 0 |
| MLH-PRIV_00799 | Waugh, Sue | Dale, Lori; Field, Lynn; Sy, Laura | 4/16/2015 | Correspondence with counsel seeking legal advice regarding West financial management proposal for charitable fund | Attorney-Client Communication | 0 |
| MLH-PRIV_00800 | Brackstone, Emily | Field, Lynn; Rumph, Alan (Outside counsel, Baker, Donelson, Bearman, Caldwell & Berkowitz) | 10/12/2015 | Correspondence with counsel conveying legal advice regarding draft policy for referrals by affiliated physicians | Attorney-Client Communication | 2 |
| MLH-PRIV_00801 | Field, Lynn | Breen, Bill; Marinescu, Razvan; Miller, Marigay | 10/22/2015 | Correspondence with counsel conveying legal advice regarding draft policy for referrals by affiliated physicians | Attorney-Client Communication | 2 |
| MLH-PRIV_00802 | Field, Lynn | McLean, Chris | 8/29/2011 | Correspondence with counsel conveying legal advice regarding MSA negotiations | Attorney-Client Communication | 1 |
| MLH-PRIV_00803 | Field, Lynn | McLean, Chris; Nesbit, Mike | 12/19/2011 | Correspondence with counsel seeking legal advice regarding West Clinic locations involved in transaction. | Attorney-Client Communication | 0 |
| MLH-PRIV_00804 | McLean, Chris | Field, Lynn; Nesbit, Mike | 12/19/2011 | Correspondence with counsel seeking legal advice regarding West Clinic locations involved in transaction. | Attorney-Client Communication | 0 |
| MLH-PRIV_00805 | Field, Lynn | Field, Lynn; Maher III, Thomas; McLean, Chris | 12/21/2011 | Correspondence with counsel seeking legal advice regarding APA asset valuation | Attorney-Client Communication | 0 |
| MLH-PRIV_00806 | McLean, Chris | Field, Lynn; Maher III, Thomas | 12/21/2011 | Correspondence with counsel seeking legal advice regarding valuation of APA assets | Attorney-Client Communication | 0 |
| MLH-PRIV_00807 | McLean, Chris | Arbor, Darryl; Field, Lynn; Fogarty, Larry | 12/27/2011 | Correspondence with counsel seeking legal advice regarding pharmacy inventories at West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00808 | McLean, Chris | Dale, Lori; Field, Lynn; Jacobson, Paula; Waugh, Sue | 4/16/2015 | Correspondence with counsel seeking legal advice regarding West financial management proposal for charitable fund | Attorney-Client Communication | 0 |
| MLH-PRIV_00809 | McLean, Chris | Dale, Lori; Field, Lynn; Jacobson, Paula; Waugh, Sue | 4/16/2015 | Correspondence with counsel seeking legal advice regarding West financial management proposal for charitable fund | Attorney-Client Communication | 0 |
| MLH-PRIV_00810 | Dale, Lori | Field, Lynn; Jacobson, Paula; McLean, Chris; Waugh, Sue | 4/16/2015 | Correspondence with counsel seeking legal advice regarding West financial management proposal for charitable fund | Attorney-Client Communication | 1 |
| MLH-PRIV_00811 | Field, Lynn | Dale, Lori; Jacobson, Paula; McLean, Chris; Waugh, Sue | 4/16/2015 | Correspondence with counsel seeking legal advice regarding West financial management proposal for charitable fund | Attorney-Client Communication | 0 |
| MLH-PRIV_00812 | Waugh, Sue | Dale, Lori; Field, Lynn; Jacobson, Paula; McLean, Chris | 4/16/2015 | Correspondence with counsel seeking legal advice regarding West financial management proposal for charitable fund | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00813 | Waugh, Sue | Dale, Lori; Field, Lynn; Jacobson, Paula; McLean, Chris | 4/16/2015 | Correspondence with counsel seeking legal advice regarding West financial management proposal for charitable fund | Attorney-Client Communication | 0 |
| MLH-PRIV_00814 | McLean, Chris | Dale, Lori; Field, Lynn; Jacobson, Paula; Waugh, Sue | 4/16/2015 | Correspondence with counsel seeking legal advice regarding West financial management proposal for charitable fund | Attorney-Client Communication | 0 |
| MLH-PRIV_00815 | Dale, Lori | Field, Lynn; Jacobson, Paula; McLean, Chris; Waugh, Sue | 4/23/2015 | Correspondence with counsel seeking legal advice regarding West financial management proposal for charitable foundation | Attorney-Client Communication | 1 |
| MLH-PRIV_00816 | – – | – – | – – | Annotated valuation of West Clinic fixed assets reviewed in the course of due diligence for original West transaction | Attorney-Client Communication | 0 |
| MLH-PRIV_00817 | – – | – – | – – | Annotated list of affiliation due diligence prepared for the purpose of obtaining legal advice | Attorney-Client Communication | 0 |
| MLH-PRIV_00818 | Kapp, Jeffrey L. | Field, Lynn | 12/8/2011 | Correspondence with counsel seeking legal advice regarding Acorn loan | Attorney-Client Communication | 2 |
| MLH-PRIV_00819 | Kapp, Jeffrey L. | Field, Lynn | 12/8/2011 | Correspondence with counsel seeking legal advice regarding Acorn loan | Attorney-Client Communication | 2 |
| MLH-PRIV_00820 | Field, Lynn | Kapp, Jeffrey L. | 12/8/2011 | Correspondence with counsel seeking legal advice regarding Acorn loan | Attorney-Client Communication | 1 |
| MLH-PRIV_00821 | Brabyn, Thomas | Field, Lynn | 8/24/2015 | Correspondence with counsel for purpose of obtaining legal advice regarding PSA and LEA | Attorney-Client Communication | 0 |
| MLH-PRIV_00822 | Field, Lynn | Brabyn, Thomas | 8/24/2015 | Correspondence with counsel for purpose of obtaining legal advice regarding PSA and related schedules and exhibits | Attorney-Client Communication | 4 |
| MLH-PRIV_00823 | Erskine, Bill | Field, Lynn | 10/15/2013 | Correspondence with counsel seeking legal advice regarding preparation of Form 990 | Attorney-Client Communication | 2 |
| MLH-PRIV_00824 | Field, Lynn | McLean, Chris | 12/7/2011 | Correspondence with counsel seeking legal advice regarding status of revisions to legal documents | Attorney-Client Communication | 0 |
| MLH-PRIV_00825 | Kapp, Jeffrey L. | Field, Lynn | 11/16/2011 | Correspondence with counsel seeking legal advice regarding MLH/West letter of intent | Attorney-Client Communication | 3 |
| MLH-PRIV_00826 | Kapp, Jeffrey L. | Dutton, Thomas E.; Field, Lynn; McLean, Chris | 10/27/2011 | Correspondence with counsel conveying advice of counsel regarding Methodist Healthcare- Memphis Hospitals agreement revisions | Attorney-Client Communication | 0 |
| MLH-PRIV_00827 | Field, Lynn | Kapp, Jeffrey L.; McLean, Chris | 10/27/2011 | Correspondence with counsel conveying advice of counsel regarding Methodist Healthcare- Memphis Hospitals agreement revisions | Attorney-Client Communication | 0 |
| MLH-PRIV_00828 | Field, Lynn | Kapp, Jeffrey L. | 12/20/2011 | Correspondence with counsel conveying legal advice regarding outstanding issues on West affiliation agreement negotiations | Attorney-Client Communication | 0 |
| MLH-PRIV_00829 | Kapp, Jeffrey L. | Field, Lynn | 12/20/2011 | Correspondence with counsel conveying legal advice regarding outstanding issues on West affiliation agreement negotiations | Attorney-Client Communication | 0 |
| MLH-PRIV_00830 | Field, Lynn | Young, Jennifer | 12/22/2011 | Correspondence with counsel conveying legal advice regarding execution of PSA | Attorney-Client Communication | 4 |
| MLH-PRIV_00831 | Kapp, Jeffrey L. | Field, Lynn | 12/22/2011 | Correspondence with counsel conveying legal advice regarding execution of PSA | Attorney-Client Communication | 4 |
| MLH-PRIV_00832 | Young, Jennifer | Field, Lynn; Kapp, Jeffrey L.; Young, Jennifer | 11/15/2011 | Correspondence with counsel for purpose of converying legal advice regarding Acorn FMV details | Attorney-Client Communication | 1 |
| MLH-PRIV_00833 | Harrison, Daniel R. | McLean, Chris | 3/10/2016 | Correspondence from valuators regarding updated FMV of PSA specialties conducted at direction of counsel | Attorney-Client Communication | 1 |
| MLH-PRIV_00834 | Evans, Dallas | McLean, Chris | 2/22/2016 | Correspondence from valuators regarding updated FMV of PSA specialties conducted at direction of counsel | Attorney-Client Communication | 1 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00835 | Dutton, Thomas E. | Field, Lynn; Kapp, Jeffrey L.; McLean, Chris | 9/1/2011 | Correspondence with counsel conveying legal advice regarding co-management audit procedures | Attorney-Client Communication | 0 |
| MLH-PRIV_00836 | Kapp, Jeffrey L. | Dutton, Thomas E.; Field, Lynn | 8/8/2011 | Correspondence with counsel conveying legal advice regarding West negotiations of PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_00839 | Kapp, Jeffrey L. | Field, Lynn | 8/15/2011 | Correspondence with counsel conveying advice of counsel regarding PSA Analysis | Attorney-Client Communication | 0 |
| MLH-PRIV_00840 | Kapp, Jeffrey L. | Field, Lynn | 8/25/2011 | Correspondence with counsel seeking legal advice regarding prior False Claims Act case law | Attorney-Client Communication | 2 |
| MLH-PRIV_00841 | Mounce, Erich | Davis, Ronald; Harrison, Daniel R.; McLean, Chris | 4/19/2016 | Correspondence with valuator regarding Radiation Oncology and Breast Surgery FMV opinions conducted at direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00843 | Collins, Christopher T. | McLean, Chris | 9/28/2011 | Correspondence with valuator at request of counsel for purpose of obtaining legal advice regarding valuation of PSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00844 | Philp, Susan | Field, Lynn; Nesbit, Mike | 9/23/2011 | Correspondence with counsel conveying advice of counsel regarding Provider-Based Qualification | Attorney-Client Communication | 1 |
| MLH-PRIV_00845 | Brabyn, Thomas | Barbieri, Mark; Black, Cindy; Field, Lynn | 4/12/2016 | Correspondence with counsel seeking legal review of MLH tax documents | Attorney-Client Communication | 6 |
| MLH-PRIV_00846 | Brabyn, Thomas | Barbieri, Mark; Black, Cindy; Field, Lynn; Young, Jennifer | 4/12/2016 | Correspondence with counsel seeking legal review of MLH tax documents | Attorney-Client Communication | 6 |
| MLH-PRIV_00848 | Pew, John | Field, Lynn | 8/14/2014 | Correspondence with counsel seeking legal advice regarding Acorn operating agreement | Attorney-Client Communication | 6 |
| MLH-PRIV_00849 | Young, Jennifer | Field, Lynn; Pew, John; Waugh, Sue; Young, Jennifer | 12/16/2011 | Correspondence with counsel for purpose of obtaining legal advice regarding Acorn closing documents | Attorney-Client Communication | 4 |
| MLH-PRIV_00850 | Brabyn, Thomas | Field, Lynn; McLean, Chris; Ugwueke, Michael | 3/10/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding draft contracts for affiliation restructuring negotiations | Attorney-Client Communication | 2 |
| MLH-PRIV_00851 | Brabyn, Thomas | Field, Lynn; Ugwueke, Michael | 3/6/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding draft contracts for affiliation restructuring negotiations | Attorney-Client Communication | 2 |
| MLH-PRIV_00852 | Brabyn, Thomas | Field, Lynn; Ugwueke, Michael | 3/8/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding draft contracts for affiliation restructuring negotiations | Attorney-Client Communication | 3 |
| MLH-PRIV_00853 | Field, Lynn | Greer, Sandra; Ross-Spang, Carol | 11/11/2011 | Correspondence with counsel for purpose of obtaining legal advice regarding leased employee agreement | Attorney-Client Communication | 1 |
| MLH-PRIV_00854 | Shorb, Gary | Brabyn, Thomas; Field, Lynn; McLean, Chris; Ugwueke, Michael | 8/29/2016 | Correspondence with counsel conveying legal advice regarding Cancer Service Line restructuring | Attorney-Client Communication | 0 |
| MLH-PRIV_00855 | Pew, John | Field, Lynn | 8/20/2014 | Correspondence with counsel seeking legal advice regarding changes to Acorn operating documents | Attorney-Client Communication | 6 |
| MLH-PRIV_00856 | McLean, Chris | Abney, Donna; Brody, John S.; Dollens, Bradley; Lockridge, Jeffrey A.; Mayzell, George; Williams, R | 8/31/2011 | Correspondence with consultant regarding development of MSA incentive metrics created at direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_00857 | Brabyn, Thomas | Field, Lynn; Ugwueke, Michael | 8/12/2016 | Correspondence with counsel seeking legal advice regarding Letter of Intent for restructuring affiliation | Attorney-Client Communication | 1 |
| MLH-PRIV_00858 | Field, Lynn | Young, Jennifer | 3/21/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding draft agreements for restructuring affiliation | Attorney-Client Communication | 7 |
| MLH-PRIV_00859 | Brabyn, Thomas | Baird, Carol; Field, Lynn | 3/20/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding draft agreements for restructuring affiliation | Attorney-Client Communication | 7 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00861 | Field, Lynn | Mayzell, George | 9/2/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding discussion with consultant about MSA incentive metrics | Attorney-Client Communication | 0 |
| MLH-PRIV_00862 | Erskine, Bill | Brabyn, Thomas; Erskine, Bill; Field, Lynn; Miller, Marigay; Skinner, Kasey | 7/20/2016 | Correspondence with counsel conveying advice of counsel regarding 340b participation | Attorney-Client Communication | 0 |
| MLH-PRIV_00863 | Abney, Donna | Brody, John S.; Dollens, Bradley; Field, Lynn; Lockridge, Jeffrey A.; McLean, Chris; Mounce, Erich | 9/12/2011 | Correspondence with counsel and consultant seeking legal advice regarding Cancer Service Line Steering Committee Meeting | Attorney-Client Communication | 0 |
| MLH-PRIV_00864 | Abney, Donna | Field, Lynn | 8/18/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding development of MSA | Attorney-Client Communication | 1 |
| MLH-PRIV_00865 | Brabyn, Thomas | Baird, Carol; Field, Lynn | 3/29/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding draft agreements for restructuring affiliation | Attorney-Client Communication | 8 |
| MLH-PRIV_00866 | Abney, Donna | Breen, Bill; Field, Lynn | 7/5/2011 | Correspondence with counsel for purpose of obtaining legal advice regarding development of MSA metrics | Attorney-Client Communication | 0 |
| MLH-PRIV_00867 | Young, Jennifer | Field, Lynn; Liebman, Jeff; Young, Jennifer | 3/17/2016 | Correspondence with counsel regarding West deal documents | Attorney-Client Communication | 2 |
| MLH-PRIV_00868 | Dollens, Bradley | Mayzell, George; Mclean, Chris; Lockridge, Jeffrey; Brody, John | 8/30/2011 | Correspondence with consultant regarding MSA incentive metrics created at direction of counsel | Attorney-Client Communication | 1 |
| MLH-PRIV_00869 | Nesbit, Mike | Field, Lynn | 3/30/2012 | Correspondence with counsel seeking legal advice regarding 2012 MLH operating budget documents including West information | Attorney-Client Communication | 1 |
| MLH-PRIV_00870 | Wellford, Buckner | Daniels, Anthea; Field, Lynn; McLean, Chris | 9/14/2016 | Correspondence with counsel seeking legal advice regarding interpretation of anti-kickback statutes | Attorney-Client Communication | 0 |
| MLH-PRIV_00871 | Field, Lynn | McLean, Chris | 11/18/2014 | Correspondence with counsel seeking legal advice regarding promissory note from West Clinic for electronic medical records and clinical trial revenues | Attorney-Client Communication | 2 |
| MLH-PRIV_00872 | Brabyn, Thomas | Field, Lynn | 11/18/2014 | Correspondence with counsel seeking legal advice regarding promissory note from West Clinic for electronic medical records and clinical trial revenues | Attorney-Client Communication | 2 |
| MLH-PRIV_00873 | McLean, Chris | Baptiste, Gina; Brabyn, Thomas; Field, Lynn | 11/19/2014 | Correspondence with counsel seeking legal advice regarding promissory note from West Clinic for electronic medical records and clinical trial revenues | Attorney-Client Communication | 0 |
| MLH-PRIV_00874 | Field, Lynn | Baptiste, Gina; Brabyn, Thomas; McLean, Chris | 11/19/2014 | Correspondence with counsel seeking legal advice regarding promissory note from West Clinic for electronic medical records and clinical trial revenues | Attorney-Client Communication | 0 |
| MLH-PRIV_00875 | Baptiste, Gina | Brabyn, Thomas; Field, Lynn; McLean, Chris | 11/19/2014 | Correspondence with counsel seeking legal advice regarding promissory note from West Clinic for electronic medical records and clinical trial revenues | Attorney-Client Communication | 3 |
| MLH-PRIV_00876 | Bardwell, Cynthia | Brabyn, Thomas; Erskine, Bill; Field, Lynn | 7/18/2014 | Correspondence with counsel providing requested information for legal advice regarding recurring payments to physicians and physician groups | Attorney-Client Communication | 2 |
| MLH-PRIV_00877 | Field, Lynn | Mounce, Erich | 6/27/2014 | Correspondence with counsel seeking legal advice regarding West Clinic expense reimbursement | Attorney-Client Communication | 3 |
| MLH-PRIV_00878 | Field, Lynn | McLean, Chris | 6/27/2014 | Correspondence with counsel seeking legal advice regarding West Clinic expense reimbursement | Attorney-Client Communication | 3 |
| MLH-PRIV_00879 | Erskine, Bill | Bardwell, Cynthia; Field, Lynn | 6/27/2014 | Correspondence with counsel seeking legal advice regarding West Clinic expense reimbursement | Attorney-Client Communication | 3 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00880 | Brabyn, Thomas | Field, Lynn; Young, Jennifer | 1/9/2013 | Correspondence among counsel regarding draft APA amendment related to addition of Breast Clinic of Memphis | Attorney-Client Communication | 4 |
| MLH-PRIV_00881 | Field, Lynn | Young, Jennifer | 5/14/2013 | Correspondence with counsel seeking legal advice regarding University of Tennessee ("UT") affiliation agreement | Attorney-Client Communication | 1 |
| MLH-PRIV_00882 | Mounce, Erich | Field, Lynn | 5/14/2013 | Correspondence with counsel seeking legal advice regarding UT affiliation agreement | Attorney-Client Communication | 1 |
| MLH-PRIV_00883 | Wharton, Monica | Lane, Chuck; McLean, Chris; Ugwueke, Michael | 7/17/2018 | Correspondence with counsel conveying advice regarding West UA Provisions | Attorney-Client Communication | 2 |
| MLH-PRIV_00884 | Gatlin, Phyllis | Forbes, Kathleen; Lenderman, Lisa; May, Catherine; McLean, Chris; Ross, Robin; Ugwueke, Michael; Wharton, Monica | 6/20/2018 | Correspondence with counsel for purpose of obtaining legal advice regarding affiliation unwind | Attorney-Client Communication | 1 |
| MLH-PRIV_00885 | Lane, Chuck | Forbes, Kathleen; Johnson, Cato; Jones, Hugh; Kenley, William; McLean, Chris; Mosley, Albert; Polis, Nikki; Ross-Spang, Carol; Ugwueke, Michael; Wharton, Monica | 7/2/2018 | Correspondence with counsel regarding financial impact of affiliation unwind | Attorney-Client Communication | 1 |
| MLH-PRIV_00886 | Mounce, Erich | Field, Lynn; McLean, Chris | 8/25/2014 | Correspondence with counsel seeking legal advice regarding non-disclosure agreement for potential radiation oncology transaction | Attorney-Client Communication | 2 |
| MLH-PRIV_00887 | Mounce, Erich | Field, Lynn; McLean, Chris | 8/25/2014 | Correspondence with counsel seeking legal advice regarding nondisclosure agreement for potential radiation oncology transaction | Attorney-Client Communication | 2 |
| MLH-PRIV_00888 | Mounce, Erich | Field, Lynn | 2/20/2014 | Correspondence with counsel for the purpose of obtaining legal advice regarding establishment of UT/West Institute for Cancer Research | Attorney-Client Communication | 3 |
| MLH-PRIV_00889 | Mounce, Erich | Field, Lynn; Graves, Mitch; McLean, Chris | 4/21/2014 | Correspondence with counsel seeking legal advice regarding Aspire Palliative Care program | Attorney-Client Communication | 5 |
| MLH-PRIV_00890 | Mounce, Erich | Abney, Donna; Baytos, David; Field, Lynn; McLean, Chris; Shorb, Gary | 4/21/2012 | Correspondence with counsel seeking legal advice regarding Alliance Oncology | Attorney-Client Communication | 1 |
| MLH-PRIV_00891 | Mounce, Erich | Field, Lynn; Jacobson, Paula | 7/13/2013 | Correspondence with counsel seeking legal advice regarding establishment of charitable foundation | Attorney-Client Communication | 1 |
| MLH-PRIV_00892 | Mounce, Erich | Barbieri, Mark; Black, Cindy; Brabyn, Thomas; Field, Lynn | 3/23/2016 | Correspondence with counsel seeking legal advice regarding Bond Financing | Attorney-Client Communication | 0 |
| MLH-PRIV_00893 | Mounce, Erich | Barbieri, Mark; Black, Cindy; Brabyn, Thomas; Field, Lynn | 3/23/2016 | Correspondence with counsel seeking legal advice regarding Bond Financing | Attorney-Client Communication | 0 |
| MLH-PRIV_00894 | Field, Lynn | Pew, John; Waugh, Sue; Young, Jennifer | 12/16/2011 | Correspondence with counsel seeking legal advice regarding Acorn documents | Attorney-Client Communication | 0 |
| MLH-PRIV_00895 | Waugh, Sue | Field, Lynn; Pew, John | 12/16/2011 | Correspondence with counsel seeking legal advice regarding Acorn documents | Attorney-Client Communication | 0 |
| MLH-PRIV_00896 | Black, Cindy | Barbieri, Mark; Brabyn, Thomas; Field, Lynn; Haynes, Kristin; McLean, Chris; Spratlin, Larry; Weidenhoffer, Carol | 4/4/2012 | Correspondence with counsel seeking legal advice regarding Acorn information for MLH Bond Issue Appendix A | Attorney-Client Communication | 1 |
| MLH-PRIV_00897 | Brabyn, Thomas | Barbieri, Mark; Black, Cindy ; Field, Lynn; Haynes, Kristin; McLean, Chris; Spratlin, Larry; Weidenhoffer, Carol | 4/4/2012 | Correspondence with counsel seeking legal advice regarding Acorn information for MLH Bond Issue Appendix A | Attorney-Client Communication | 1 |
| MLH-PRIV_00898 | Field, Lynn | Hinton, Loretta; Mounce, Erich | 9/19/2012 | Correspondence with counsel seeking legal advice regarding Acorn research deal | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00899 | Mounce, Erich | Field, Lynn | 9/19/2012 | Correspondence with counsel seeking legal advice regarding Acorn research deal | Attorney-Client Communication | 0 |
| MLH-PRIV_00900 | Parchman, Donna | Field, Lynn | 12/3/2013 | Correspondence with counsel seeking legal advice regarding Board of Directors meeting | Attorney-Client Communication | 1 |
| MLH-PRIV_00901 | McLean, Chris | Barbieri, Mark; Black, Cindy; Brabyn, Thomas; Field, Lynn; Sweet, Carol; Vaughn, Robin | 3/3/2017 | Correspondence with counsel seeking legal advice regarding MLH guaranty agreements | Attorney-Client Communication | 0 |
| MLH-PRIV_00902 | Brabyn, Thomas | Barbieri, Mark; Black, Cindy; Brabyn, Thomas; Field, Lynn; Sweet, Carol; Vaughn, Robin | 3/3/2017 | Correspondence with counsel seeking legal advice regarding MLH guaranty agreements | Attorney-Client Communication | 0 |
| MLH-PRIV_00903 | Barbieri, Mark | Barbieri, Mark; Black, Cindy; Brabyn, Thomas; Field, Lynn; Sweet, Carol; Vaughn, Robin | 3/3/2017 | Correspondence with counsel seeking legal advice regarding MLH guaranty agreements | Attorney-Client Communication | 0 |
| MLH-PRIV_00904 | Brabyn, Thomas | Barbieri, Mark; Black, Cindy; Brabyn, Thomas; Field, Lynn; Sweet, Carol; Vaughn, Robin | 3/3/2017 | Correspondence with counsel seeking legal advice regarding MLH guaranty agreements | Attorney-Client Communication | 0 |
| MLH-PRIV_00905 | Barbieri, Mark | Black, Cindy; Brabyn, Thomas; Field, Lynn; McLean, Chris; Vaughn, Robin | 3/3/2017 | Correspondence with counsel seeking legal advice regarding MLH guaranty agreements | Attorney-Client Communication | 0 |
| MLH-PRIV_00906 | May, Catherine | McLean, Chris | 3/8/2017 | Correspondence conveying legal advice regarding Vector bridge financing documents | Attorney-Client Communication | 5 |
| MLH-PRIV_00907 | Choukas, Michael | McLean, Chris; Schwartzberg, Lee; Tauer, Kurt; May, Catherine; Coulter, Beth; Culbreath, Jan; Werr, Anne; Shook, Dee | 3/8/2017 | Correspondence from Vector CEO to Vector board members conveying legal advice regarding Vector bridge financing documents | Attorney-Client Communication | 8 |
| MLH-PRIV_00908 | Young, Jennifer | Baird, Carol; Field, Lynn; Maher, Thomas; McLean, Chris; Young, Jennifer | 1/18/2017 | Correspondence with counsel seeking legal advice regarding Vector promissory note | Attorney-Client Communication | 1 |
| MLH-PRIV_00909 | Young, Jennifer | Baird, Carol; Field, Lynn; Young, Jennifer | 1/18/2017 | Correspondence with counsel seeking legal advice regarding Vector promissory note | Attorney-Client Communication | 0 |
| MLH-PRIV_00910 | Erskine, Bill | Baird, Carol; Brabyn, Thomas; Erskine, Bill; Field, Lynn | 11/10/2016 | Correspondence with counsel seeking legal advice regarding changes to Stark laws | Attorney-Client Communication | 2 |
| MLH-PRIV_00911 | Young, Jennifer | Field, Lynn; Parchman, Donna; Young, Jennifer | 1/21/2016 | Correspondence with counsel for the purpose of rendering legal advice regarding executive committee meeting packet on Vector Oncology issues | Attorney-Client Communication | 1 |
| MLH-PRIV_00912 | Field, Lynn | Young, Jennifer | 1/21/2016 | Correspondence with counsel seeking legal advice regarding executive committee meeting packet on Vector issues | Attorney-Client Communication | 1 |
| MLH-PRIV_00913 | Young, Jennifer | Field, Lynn; Parchman, Donna; Young, Jennifer | 1/21/2016 | Correspondence with counsel seeking legal advice regarding executive committee meeting packet | Attorney-Client Communication | 2 |
| MLH-PRIV_00914 | Field, Lynn | McLean, Chris | 1/21/2016 | Correspondence with counsel seeking legal advice regarding executive committee package and Vector issues | Attorney-Client Communication | 1 |
| MLH-PRIV_00915 | Evans, Dallas | Kupchik Andrew D. (Vector outside counsel, Pepper Hamilton); Choukas, Michael; Coulter, Beth; Culbreath, Jan; McLean, Chris; Schwartzberg, Lee; Tauer, Kurt | 9/11/2014 | Correspondence between Vector CEO and Vector board members conveying discussion with Vector's counsel for the purpose of rendering legal advice regarding Board consent for equity incentive plan | Attorney-Client Communication | 2 |
| MLH-PRIV_00916 | Field, Lynn | Brabyn, Thomas; Pew, John | 8/7/2014 | Correspondence with counsel seeking legal advice regarding MLH's Acorn ownership percentage | Attorney-Client Communication | 0 |
| MLH-PRIV_00917 | Pew, John | Brabyn, Thomas; Field, Lynn | 8/7/2014 | Correspondence with counsel seeking legal advice regarding MLH's Acorn ownership percentage | Attorney-Client Communication | 0 |
| MLH-PRIV_00918 | Brabyn, Thomas | Field, Lynn; Pew, John | 8/7/2014 | Correspondence with counsel seeking legal advice regarding MLH's Acorn ownership percentage | Attorney-Client Communication | 0 |
| MLH-PRIV_00919 | Field, Lynn | Barbieri, Mark; Black, Cindy | 3/27/2014 | Correspondence with counsel seeking legal advice regarding MLH guaranty for Acorn | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00920 | Black, Cindy | Barbieri, Mark; Field, Lynn | 3/27/2014 | Correspondence with counsel seeking legal advice regarding MLH guaranty for Acorn | Attorney-Client Communication | 0 |
| MLH-PRIV_00921 | Field, Lynn | Barbieri, Mark; Black, Cindy | 3/27/2014 | Correspondence with counsel seeking legal advice regarding MLH guaranty for Acorn | Attorney-Client Communication | 0 |
| MLH-PRIV_00922 | Field, Lynn | Pew, John | 8/20/2014 | Correspondence with counsel seeking legal advice regarding Acorn ownership | Attorney-Client Communication | 0 |
| MLH-PRIV_00923 | Mounce, Erich | Field, Lynn | 2/20/2014 | Correspondence with counsel seeking legal advice regarding Acorn guarantee | Attorney-Client Communication | 0 |
| MLH-PRIV_00924 | Evans, Dallas | Field, Lynn; McLean, Chris; Nesbit, Mike; Stevens, David | 2/20/2014 | Correspondence with counsel for purpose of legal advice regarding draft finance committee minutes | Attorney-Client Communication | 1 |
| MLH-PRIV_00925 | Choukas, Michael | Kupchik Andrew D.; Culbreath, Jan; Evans, Dallas; McLean, Chris; Shook, Dee; Tauer, Kurt | 5/17/2014 | Correspondence with counsel for the purpose of obtaining legal advice regarding Board of Director approvals | Attorney-Client Communication | 0 |
| MLH-PRIV_00926 | Field, Lynn | Brabyn, Thomas | 3/4/2014 | Correspondence between counsel regarding Vector Operating Agreement | Attorney-Client Communication | 2 |
| MLH-PRIV_00927 | Field, Lynn | Barbieri, Mark; Black, Cindy | 4/4/2014 | Correspondence with counsel for purpose of obtaining legal advice regarding MLH guaranty | Attorney-Client Communication | 2 |
| MLH-PRIV_00928 | Young, Jennifer | Field, Lynn; Young, Jennifer | 4/4/2014 | Correspondence with counsel for purpose of obtaining legal advice regarding MLH guaranty | Attorney-Client Communication | 2 |
| MLH-PRIV_00929 | Evans, Dallas | Brabyn, Thomas; Field, Lynn | 6/17/2014 | Correspondence with counsel for purpose of legal advice regarding draft finance committee minutes | Attorney-Client Communication | 6 |
| MLH-PRIV_00930 | Baird, Carol | Field, Lynn | 3/28/2014 | Correspondence with counsel seeking legal advice regarding MLH Acorn guaranty | Attorney-Client Communication | 2 |
| MLH-PRIV_00931 | McLean, Chris | Barbieri, Mark; Black, Cindy; Brabyn, Thomas; Field, Lynn; Marston, Robin | 2/19/2014 | Correspondence with counsel for the purpose of obtaining legal advice regarding guaranty agreements | Attorney-Client Communication | 0 |
| MLH-PRIV_00932 | Field, Lynn | Barbieri, Mark; Black, Cindy; Brabyn, Thomas; Marston, Robin; McLean, Chris | 2/19/2014 | Correspondence with counsel seeking legal advice regarding MLH Acorn guaranties | Attorney-Client Communication | 0 |
| MLH-PRIV_00933 | Blair, Sam (Outside counsel, Baker, Donelson, Bearman, Caldwell & Berkowitz) | Shorb, Gary | 6/19/2013 | Correspondence with counsel seeking legal advice regarding Acorn loan guarantees and conflict waiver | Attorney-Client Communication | 0 |
| MLH-PRIV_00934 | Waugh, Sue | Field, Lynn | 1/11/2012 | Correspondence with counsel seeking legal advice regarding Acorn interest payments | Attorney-Client Communication | 0 |
| MLH-PRIV_00935 | McLean, Chris | Brabyn, Thomas; Mounce, Erich; Pew, John; Waugh, Sue | 9/14/2012 | Correspondence with counsel seeking legal advice regarding Acorn research | Attorney-Client Communication | 0 |
| MLH-PRIV_00936 | Brabyn, Thomas | McLean, Chris; Mounce, Erich; Pew, John; Waugh, Sue | 9/14/2012 | Correspondence with counsel seeking legal advice regarding Acorn research | Attorney-Client Communication | 0 |
| MLH-PRIV_00937 | Hinton, Loretta | Field, Lynn | 6/3/2013 | Correspondence among counsel regarding Acorn research contracting | Attorney-Client Communication | 0 |
| MLH-PRIV_00938 | Blair, Sam | Shorb, Gary | 6/17/2013 | Correspondence with counsel for the purpose of obtaining legal advice regarding conflict waiver regarding Acorn loan | Attorney-Client Communication | 0 |
| MLH-PRIV_00939 | McLean, Chris | Brabyn, Thomas; Mounce, Erich; Pew, John; Waugh, Sue | 10/3/2012 | Correspondence with counsel rendering legal advice regarding Acorn capitalization | Attorney-Client Communication | 0 |
| MLH-PRIV_00940 | Mounce, Erich | Brabyn, Thomas; McLean, Chris; Pew, John; Waugh, Sue | 10/3/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Acorn capitalization | Attorney-Client Communication | 0 |
| MLH-PRIV_00941 | Brabyn, Thomas | McLean, Chris; Mounce, Erich; Pew, John; Waugh, Sue | 10/3/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Acorn capitalization | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00942 | Field, Lynn | Waugh, Sue | 1/7/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding promissory note payments for Acorn investment | Attorney-Client Communication | 0 |
| MLH-PRIV_00943 | Waugh, Sue | Field, Lynn | 1/7/2012 | Correspondence with counsel seeking legal advice regarding Acorn promissory note | Attorney-Client Communication | 0 |
| MLH-PRIV_00944 | Mounce, Erich | Brabyn, Thomas; McLean, Chris | 9/10/2012 | Correspondence with counsel seeking legal advice regarding Acorn CFO | Attorney-Client Communication | 0 |
| MLH-PRIV_00945 | McLean, Chris | Brabyn, Thomas; Pew, John; Waugh, Sue | 9/10/2012 | Correspondence with counsel seeking legal advice regarding Acorn CFO | Attorney-Client Communication | 0 |
| MLH-PRIV_00946 | Brabyn, Thomas | McLean, Chris; Pew, John; Waugh, Sue | 9/10/2012 | Correspondence with counsel seeking legal advice regarding Acorn CFO | Attorney-Client Communication | 0 |
| MLH-PRIV_00947 | Wellford, Buckner | Field, Lynn; McLean, Chris | 12/31/2012 | Correspondence with counsel conveying advice of counsel regarding AnnovoRx Group LLC Pharmacy Services Agreement | Attorney-Client Communication | 0 |
| MLH-PRIV_00948 | McLean, Chris | Field, Lynn | 11/18/2011 | Correspondence with counsel rendering legal advice regarding Acorn security agreement | Attorney-Client Communication | 0 |
| MLH-PRIV_00949 | Field, Lynn | McLean, Chris | 11/18/2011 | Correspondence with counsel rendering legal advice regarding Acorn security agreement | Attorney-Client Communication | 0 |
| MLH-PRIV_00950 | Field, Lynn | McLean, Chris | 11/18/2011 | Correspondence with counsel rendering legal advice regarding Acorn valuation | Attorney-Client Communication | 0 |
| MLH-PRIV_00951 | Young, Jennifer | Field, Lynn; Pew, John; Waugh, Sue; Young, Jennifer | 12/28/2011 | Correspondence with counsel rendering legal services regarding recording Acorn transaction | Attorney-Client Communication | 1 |
| MLH-PRIV_00952 | Waugh, Sue | Field, Lynn; Pew, John; Young, Jennifer | 12/28/2011 | Correspondence with counsel rendering legal services regarding recording Acorn transaction | Attorney-Client Communication | 0 |
| MLH-PRIV_00953 | Waugh, Sue | Field, Lynn | 1/10/2012 | Correspondence with counsel seeking legal advice regarding Acorn promissory note payments | Attorney-Client Communication | 0 |
| MLH-PRIV_00954 | Field, Lynn | Waugh, Sue | 1/12/2012 | Correspondence with counsel seeking legal advice regarding Acorn interest payments | Attorney-Client Communication | 0 |
| MLH-PRIV_00955 | McLean, Chris | Maher, Thomas; Waugh, Sue | 6/14/2012 | Correspondence conveying advice of counsel regarding Mission Support payments | Attorney-Client Communication | 0 |
| MLH-PRIV_00956 | Maher, Thomas | McLean, Chris; Waugh, Sue | 6/14/2012 | Correspondence conveying advice of counsel regarding Mission Support payments | Attorney-Client Communication | 2 |
| MLH-PRIV_00957 | Wharton, Monica | Lane, Chuck; McLean, Chris; Ugwueke, Michael | 8/2/2018 | Correspondence with counsel rendering legal services regarding West Clinic Unwind meeting | Attorney-Client Communication | 1 |
| MLH-PRIV_00958 | Johnson, Elisha | Field, Lynn; Hinton, Loretta; Kessler, Lori | 1/14/2016 | Correspondence with counsel seeking legal advice regarding protocols for Vector trials | Attorney-Client Communication | 0 |
| MLH-PRIV_00959 | McLean, Chris | Field, Lynn | 1/13/2016 | Correspondence with counsel seeking legal advice regarding Acorn operating agreement | Attorney-Client Communication | 0 |
| MLH-PRIV_00960 | Field, Lynn | McLean, Chris | 1/13/2016 | Correspondence with counsel seeking legal advice regarding Acorn operating agreement | Attorney-Client Communication | 0 |
| MLH-PRIV_00961 | Evans, Dallas | Field, Lynn; Young, Jennifer | 1/13/2016 | Correspondence with counsel seeking legal advice regarding Acorn finance and strategy documents | Attorney-Client Communication | 2 |
| MLH-PRIV_00962 | Field, Lynn | Young, Jennifer | 1/13/2016 | Correspondence conveying discussion with Vector's counsel for the purpose of rendering legal advice regarding draft subscription agreement | Attorney-Client Communication | 3 |
| MLH-PRIV_00963 | Field, Lynn | Young, Jennifer | 1/13/2016 | Correspondence conveying discussion with Vector's counsel for the purpose of rendering legal advice regarding Board consent for equity incentive plan | Attorney-Client Communication | 1 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00964 | Evans, Dallas | Field, Lynn | 1/13/2016 | Correspondence conveying discussion with Vector's counsel for the purpose of rendering legal advice regarding Board consent for equity incentive plan | Attorney-Client Communication | 1 |
| MLH-PRIV_00965 | Evans, Dallas | Field, Lynn | 1/13/2016 | Correspondence conveying discussion with Vector's counsel for the purpose of rendering legal advice regarding draft subscription agreements | Attorney-Client Communication | 3 |
| MLH-PRIV_00966 | Barbieri, Mark | Black, Cindy; Brabyn, Thomas; Lane, Chuck; McLean, Chris; Vaughn, Robin; Waugh, Sue; Wharton, Monica | 2/20/2018 | Correspondence with counsel for the purpose of legal advice regarding MLH loan guaranty agreements status | Attorney-Client Communication | 0 |
| MLH-PRIV_00967 | Brabyn, Thomas | Barbieri, Mark; Black, Cindy; Lane, Chuck; McLean, Chris; Vaughn, Robin; Waugh, Sue; Wharton, Monica | 2/20/2018 | Correspondence with counsel for the purpose of rendering legal advice regarding MLH loan guaranty agreements status | Attorney-Client Communication | 0 |
| MLH-PRIV_00968 | Barbieri, Mark | Black, Cindy; Brabyn, Thomas; Lane, Chuck; McLean, Chris; Vaughn, Robin; Waugh, Sue; Wharton, Monica | 2/20/2018 | Correspondence among counsel for the purpose of rendering legal advice regarding MLH loan guaranty agreements status | Attorney-Client Communication | 0 |
| MLH-PRIV_00969 | Choukas, Michael | McLean, Chris; Wharton, Monica | 11/28/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding consent of Vector Board of Directors | Attorney-Client Communication | 0 |
| MLH-PRIV_00970 | Wharton, Monica | Choukas, Michael; McLean, Chris | 11/28/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding consent of Vector Board of Directors | Attorney-Client Communication | 0 |
| MLH-PRIV_00971 | Choukas, Michael | McLean, Chris; Wharton, Monica | 11/28/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding consent of Vector Board of Directors for sale transaction | Attorney-Client Communication | 2 |
| MLH-PRIV_00972 | Choukas, Michael | McLean, Chris; Wharton, Monica | 11/27/2017 | Correspondence seeking legal advice regarding Vector board consent | Attorney-Client Communication | 2 |
| MLH-PRIV_00973 | Choukas, Michael | McLean, Chris; Wharton, Monica | 11/27/2017 | Correspondence seeking legal advice regarding Vector board consent | Attorney-Client Communication | 2 |
| MLH-PRIV_00974 | Hinton, Loretta | Field, Lynn; Mounce, Erich | 9/21/2012 | Correspondence with counsel seeking legal advice regarding Acorn research agreement | Attorney-Client Communication | 0 |
| MLH-PRIV_00975 | Singh, Upasana | Field, Lynn | 4/22/2016 | Correspondence with counsel for the purpose of obtaining legal advice regarding Ambulatory Operations, Inc. tax returns | Attorney-Client Communication | 1 |
| MLH-PRIV_00976 | Baird, Carol | Black, Cindy; Brabyn, Thomas; Field, Lynn; McLean, Chris; Mounce, Erich; Russell, Debbie; Sweet, Carol; Wylie, Weston | 4/13/2016 | Correspondence with counsel seeking legal advice regarding MLH/MHMH bond issue and AnovoRx lease | Attorney-Client Communication | 4 |
| MLH-PRIV_00977 | Choukas, Michael | McLean, Chris; Schwartzberg, Lee; Tauer, Kurt | 5/1/2017 | Correspondence between Vector CEO and Vector board conveying advice of Vector's counsel and circulating draft agreement regarding consent of Board of Directors to sale transaction | Attorney-Client Communication | 1 |
| MLH-PRIV_00978 | Haynes, Linda | Field, Lynn; Hinton, Loretta | 3/4/2016 | Correspondence with counsel seeking legal advice regarding Vector clinical trials at West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_00979 | Brabyn, Thomas | Field, Lynn; Young, Jennifer | 4/13/2016 | Correspondence with counsel conveying legal advice regarding 2016 Bond Issue Tax Questionnaire | Attorney-Client Communication | 4 |
| MLH-PRIV_00980 | Brabyn, Thomas | Fogarty, Larry ; McLean, Chris; Mounce, Erich | 4/8/2016 | Correspondence with counsel for the purpose of obtaining legal advice regarding 2016 Bond Issue Tax Questionnaire, including AnovoRx information | Attorney-Client Communication | 0 |
| MLH-PRIV_00981 | Harrison, Daniel R. | Field, Lynn; Gardner, Matthew E.; McLean, Chris | 3/2/2016 | Correspondence between counsel and valuator for the purpose of rendering legal advice regarding draft FMV opinion of PSA | Attorney-Client Communication | 1 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00982 | Brabyn, Thomas | Erskine, Bill; Field, Lynn; Jenkins, Christopher | 6/30/2015 | Correspondence with counsel conveying advice regarding FMV and commercial reasonableness report for Surgeon-in-Chief and Chair of the Department of Surgery | Attorney-Client Communication | 2 |
| MLH-PRIV_00983 | McLean, Chris | Hancock, Ruby | 3/21/2017 | Correspondence conveying advice of counsel regarding Series 2017 Bonds | Attorney-Client Communication | 2 |
| MLH-PRIV_00984 | Semeniak, John J (Outside counsel, McGuire Woods) | Anderson, Stephen; Apittari, Antonia; Bair, Tiffany; Barbieri, Mark; Black, Cindy; Brabyn, Thomas; Cheney, John; Dougherty, Kevin J. (Outside counsel, McGuire Woods); Earthman, B. Douglass; Edds, Stephen C.; Ernst, Robert; Field, Lynn; Hancock, Ruby; Kim, Steven D.; May, Catherine; Mccann, Christopher J.; McLean, Chris; Miller, Russell; Parmett, Matt; Shirey, Terry; Stearman, Jennifer J (Outside counsel, McGuire Woods); Toto, Charles; Vaughn, Robin; Willson, Ashley; Wilson, Gail | 3/21/2017 | Correspondence with counsel conveying advice of counsel regarding Series 2017 Bonds | Attorney-Client Communication | 2 |
| MLH-PRIV_00985 | Semeniak, John J | Anderson, Stephen; Apittari, Antonia; Bair, Tiffany; Barbieri, Mark; Black, Cindy; Brabyn, Thomas; Cheney, John; Dougherty, Kevin J.; Earthman, B. Douglass; Edds, Stephen C.; Ernst, Robert; Field, Lynn; Hancock, Ruby; Kim, Steven D.; May, Catherine; Mccann, Christopher J.; McLean, Chris; Miller, Russell; Parmett, Matt; Shirey, Terry; Stearman, Jennifer J; Toto, Charles; Vaughn, Robin; Willson, Ashley; Wilson, Gail | 3/21/2017 | Correspondence with counsel conveying advice of counsel regarding Series 2017 Bonds | Attorney-Client Communication | 2 |
| MLH-PRIV_00986 | Young, Jennifer | Field, Lynn; Young, Jennifer | 8/10/2016 | Correspondence with counsel seeking legal advice regarding 2014 Radiation Oncology presentation | Attorney-Client Communication | 1 |
| MLH-PRIV_00987 | Erskine, Bill | Ellis, Karen; Erskine, Bill; Field, Lynn | 8/31/2015 | Correspondence with counsel seeking legal advice regarding process for reimbursing West physician expenses | Attorney-Client Communication | 0 |
| MLH-PRIV_00988 | Erskine, Bill | Ellis, Karen; Erskine, Bill; Field, Lynn | 7/14/2015 | Correspondence with counsel seeking legal advice regarding process for reimbursing West physician expenses | Attorney-Client Communication | 0 |
| MLH-PRIV_00989 | Barbieri, Mark | Black, Cindy; Field, Lynn; Mounce, Erich; Vaughn, Robin | 8/21/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding oncology information for bond financing | Attorney-Client Communication | 0 |
| MLH-PRIV_00990 | McLean, Chris | Field, Lynn; Mounce, Erich | 1/31/2017 | Correspondence with counsel seeking legal advice regarding oncology information for bond financing | Attorney-Client Communication | 0 |
| MLH-PRIV_00991 | Field, Lynn | McLean, Chris; Mounce, Erich | 1/31/2017 | Correspondence with counsel seeking legal advice regarding oncology information for bond financing | Attorney-Client Communication | 0 |
| MLH-PRIV_00992 | Brabyn, Thomas | Abney, Donna; Armour, Meri; Field, Lynn; Liebman, Jeff; McLean, Chris; Mounce, Erich; Thurmond, Gail | 9/21/2015 | Correspondence with counsel conveying advice of counsel regarding MPG Professional Service Agreement | Attorney-Client Communication | 1 |
| MLH-PRIV_00993 | Brabyn, Thomas | McLean, Chris; Mounce, Erich; Sweet, Carol | 4/14/2016 | Correspondence with counsel seeking advice regarding Collierville lease | Attorney-Client Communication | 0 |
| MLH-PRIV_00994 | Field, Lynn | Young, Jennifer | 10/9/2014 | Correspondence with counsel seeking legal advice regarding formative documents for the new UT West Institute for Cancer Research | Attorney-Client Communication | 7 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_00995 | Field, Lynn | Walker, Joe | 7/15/2013 | Correspondence with counsel seeking legal advice regarding establishment of charitable foundation | Attorney-Client Communication | 0 |
| MLH-PRIV_00996 | Walker, Joe | Field, Lynn | 7/15/2013 | Correspondence with counsel seeking legal advice regarding establishment of charitable foundation | Attorney-Client Communication | 0 |
| MLH-PRIV_00997 | Field, Lynn | Mounce, Erich | 7/9/2013 | Correspondence with counsel seeking legal advice regarding establishment of charitable foundation | Attorney-Client Communication | 0 |
| MLH-PRIV_00998 | Field, Lynn | Parchman, Donna | 5/22/2013 | Correspondence with counsel conveying legal advice regarding West PSA non-compete for acquisition of radiation oncologists | Attorney-Client Communication | 1 |
| MLH-PRIV_00999 | Field, Lynn | Brabyn, Thomas; Davis, Ronald; Mounce, Erich; Sweet, Carol | 7/23/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Clinic subleases | Attorney-Client Communication | 0 |
| MLH-PRIV_01000 | Mounce, Erich | Brabyn, Thomas; Davis, Ronald; Field, Lynn; Sweet, Carol | 7/23/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Clinic subleases | Attorney-Client Communication | 0 |
| MLH-PRIV_01001 | Davis, Ronald | Curtis, Cheena; Field, Lynn; Greer, Sandra; Klingbeil, Tracy; McLean, Chris; Mounce, Erich; Ross-Spang, Carol; Sims, Tina; Winfrey, Donna | 5/2/2012 | Correspondence with counsel seeking legal advice regarding benefits for employees who transfer between Methodist and West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_01002 | Ross-Spang, Carol | Curtis, Cheena; Davis, Ronald; Field, Lynn; Greer, Sandra; Klingbeil, Tracy; McLean, Chris; Mounce, Erich; Sims, Tina; Winfrey, Donna | 5/2/2012 | Correspondence with counsel seeking legal advice regarding benefits for employees who transfer between Methodist and West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_01003 | Davis, Ronald | Curtis, Cheena; Field, Lynn; Greer, Sandra; McLean, Chris; Mounce, Erich; Ross-Spang, Carol; Winfrey, Donna | 5/2/2012 | Correspondence with counsel seeking legal advice regarding benefits for employees who transfer between Methodist and West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_01004 | Brabyn, Thomas | Barbieri, Mark; Black, Cindy; Field, Lynn; McLean, Chris; Sweet, Carol | 5/3/2016 | Correspondence with counsel conveying advice of counsel regarding Collierville lease | Attorney-Client Communication | 1 |
| MLH-PRIV_01005 | Abney, Donna | Brabyn, Thomas; Field, Lynn; Liebman, Jeff; McLean, Chris; Miller, Marigay; Mounce, Erich; Sanders, Kris; Thurmond, Gail; Ugwueke, Michael | 9/15/2015 | Correspondence with counsel for the purpose of obtaining legal advice regarding Memphis Pathology Group formation, including pathology medical director contract assignment | Attorney-Client Communication | 0 |
| MLH-PRIV_01006 | Liebman, Jeff | Abney, Donna; Brabyn, Thomas; Field, Lynn; McLean, Chris; Miller, Marigay; Mounce, Erich; Sanders, Kris; Thurmond, Gail; Ugwueke, Michael | 9/16/2015 | Correspondence with counsel seeking legal advice regarding Management Services Agreement | Attorney-Client Communication | 0 |
| MLH-PRIV_01007 | Brabyn, Thomas | Field, Lynn | 9/15/2015 | Correspondence with counsel seeking legal advice regarding contract for pathology medical director | Attorney-Client Communication | 2 |
| MLH-PRIV_01008 | Brabyn, Thomas | Abney, Donna; Field, Lynn; Liebman, Jeff; Thurmond, Gail | 9/11/2015 | Correspondence with counsel conveying legal advice regarding contract for pathology medical director | Attorney-Client Communication | 2 |
| MLH-PRIV_01009 | Fogarty, Larry | Abney, Donna; Apple, Alison; Bland, Kristen; Breen, Bill; Costello, Collin; Dam, Anik; Davis, Connie; Davis, Ronald; Field, Lynn; Hennesy, Charles; Hilty, Chris; Hornsby, Robyn; Johnson, Cato; McLean, Chris; Mounce, Erich; Nesbit, Mike; Sanders, Kris; Shorb, Gary; Ugwueke, Michael; Vowell, Shea | 10/26/2015 | Correspondence with counsel for the purpose of obtaining legal advice regarding 340B Proposed Health Resources and Services Administration ("HRSA") Guidance comments | Attorney-Client Communication | 2 |
| MLH-PRIV_01010 | Brabyn, Thomas | Abney, Donna; Field, Lynn; Liebman, Jeff; Nesbit, Mike; Thurmond, Gail | 9/15/2015 | Correspondence with counsel seeking legal advice regarding contract for pathology medical director | Attorney-Client Communication | 2 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_01011 | Brabyn, Thomas | Abney, Donna; Field, Lynn; Liebman, Jeff; Mounce, Erich; Nesbit, Mike; Thurmond, Gail | 9/15/2015 | Correspondence with counsel for the purpose of obtaining legal advice regarding assignment of pathology medical director contract | Attorney-Client Communication | 1 |
| MLH-PRIV_01012 | Kapp, Jeffrey L. | Dutton, Thomas E.; Field, Lynn | 6/15/2011 | Correspondence with counsel seeking legal advice regarding Cancer affiliation deal agreements | Attorney-Client Communication | 0 |
| MLH-PRIV_01013 | Lockridge, Jeffrey A. | Field, Lynn | 6/23/2011 | Correspondence with counsel seeking legal advice regarding oncology MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_01014 | Field, Lynn | Abney, Donna; McLean, Chris; Shorb, Gary | 9/6/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding update on draft affiliation agreements | Attorney-Client Communication | 0 |
| MLH-PRIV_01015 | Kapp, Jeffrey L. | Dutton, Thomas E.; Field, Lynn | 12/20/2011 | Correspondence with counsel conveying legal advice regarding outstanding issues on West affiliation agreement negotiations | Attorney-Client Communication | 0 |
| MLH-PRIV_01016 | Kapp, Jeffrey L. | Field, Lynn | 12/20/2011 | Correspondence with counsel conveying legal advice regarding outstanding issues on West affiliation agreement negotiations | Attorney-Client Communication | 0 |
| MLH-PRIV_01017 | Field, Lynn | Dutton, Thomas E.; Kapp, Jeffrey L. | 12/20/2011 | Correspondence with counsel conveying legal advice regarding outstanding issues on West affiliation agreement negotiations | Attorney-Client Communication | 0 |
| MLH-PRIV_01018 | Field, Lynn | Mounce, Erich | 3/5/2014 | Correspondence with counsel seeking legal advice regarding credentialing for radiation oncologist and services under PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_01019 | Romaine, Zach | Apple, Alison; Arbor, Darryl; Caton, Larry; Cothern, Julie; Davis, Ronald; Edgerson, Brandon; Field, Lynn; Fogarty, Larry; Hilty, Chris; Lipsky, Linda; McLean, Chris; Nesbit, Mike; Segars, Wayne; Swiggart, Brad | 9/26/2014 | Correspondence with counsel for the purpose of obtaining legal advice regarding 340B Corporate Management Team | Attorney-Client Communication | 2 |
| MLH-PRIV_01020 | Romaine, Zach | Apple, Alison; Arbor, Darryl; Caton, Larry; Cothern, Julie; Davis, Ronald; Dees, Cassandra; Edgerson, Brandon; Field, Lynn; Fogarty, Larry; Hilty, Chris; Lipsky, Linda; McLean, Chris; Nesbit, Mike; Segars, Wayne; Swiggart, Brad | 10/7/2014 | Correspondence with counsel for the purpose of obtaining legal advice regarding 340B Corporate Management Team | Attorney-Client Communication | 2 |
| MLH-PRIV_01021 | Romaine, Zach | Apple, Alison; Arbor, Darryl; Caton, Larry; Cothern, Julie; Davis, Ronald; Dees, Cassandra; Edgerson, Brandon; Field, Lynn; Fogarty, Larry; Hilty, Chris; Lipsky, Linda; McLean, Chris; Nesbit, Mike; Saunders, Linda; Segars, Wayne; Swiggart, Brad | 10/23/2014 | Correspondence with counsel for the purpose of obtaining legal advice regarding 340B Corporate Management Team | Attorney-Client Communication | 4 |
| MLH-PRIV_01022 | Field, Lynn | McLean, Chris; Mounce, Erich; Shorb, Gary; Ugwueke, Michael | 2/16/2016 | Correspondence with counsel rendering legal advice regarding potentail Stern Cardiology agreements | Attorney-Client Communication | 0 |
| MLH-PRIV_01023 | Brabyn, Thomas | Barbieri, Mark; Black, Cindy; Field, Lynn; Marston, Robin; McLean, Chris | 2/22/2016 | Correspondence with counsel seeking legal advice regarding list of MLH guaranty agreements | Attorney-Client Communication | 0 |
| MLH-PRIV_01024 | McLean, Chris | Barbieri, Mark; Black, Cindy; Brabyn, Thomas; Field, Lynn; Marston, Robin | 2/22/2016 | Correspondence with counsel seeking legal advice regarding list of MLH guaranty agreements | Attorney-Client Communication | 0 |
| MLH-PRIV_01025 | Barbieri, Mark | Black, Cindy; Brabyn, Thomas; Field, Lynn; Marston, Robin; McLean, Chris | 2/22/2016 | Correspondence with counsel seeking legal advice regarding list of MLH guaranty agreements | Attorney-Client Communication | 0 |
| MLH-PRIV_01026 | McLean, Chris | Barbieri, Mark; Black, Cindy; Brabyn, Thomas; Field, Lynn; Marston, Robin | 2/22/2016 | Correspondence with counsel seeking legal advice regarding list of MLH guaranty agreements | Attorney-Client Communication | 0 |
| MLH-PRIV_01027 | Barbieri, Mark | Black, Cindy; Brabyn, Thomas; Field, Lynn; Marston, Robin; McLean, Chris | 2/22/2016 | Correspondence with counsel seeking legal advice regarding list of MLH guaranty agreements | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_01028 | Field, Lynn | Brabyn, Thomas; Erskine, Bill; Miller, Marigay; Skinner, Kasey | 6/3/2016 | Correspondence with counsel conveying advice regarding provider-based qualification | Attorney-Client Communication | 2 |
| MLH-PRIV_01029 | Brabyn, Thomas | Field, Lynn; Maher, Thomas; McLean, Chris; Sweet, Carol; Waugh, Sue | 8/23/2016 | Correspondence with counsel seeking legal advice regarding West valuation | Attorney-Client Communication | 1 |
| MLH-PRIV_01030 | McLean, Chris | Brabyn, Thomas; Field, Lynn; Wellford, Buckner | 9/13/2016 | Correspondence with counsel regarding West proposed charitable contribution opinion letter | Attorney-Client Communication | 1 |
| MLH-PRIV_01031 | Mounce, Erich | Field, Lynn; Young, Jennifer | 2/1/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding 2017 bond financing and Business Associate Agreement | Attorney-Client Communication | 1 |
| MLH-PRIV_01032 | Field, Lynn | Brabyn, Thomas; McLean, Chris; Mounce, Erich | 3/28/2017 | Correspondence with counsel for the purpose of rendering legal advice regarding FMV of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_01033 | Field, Lynn | Brabyn, Thomas; McLean, Chris; Mounce, Erich | 3/28/2017 | Correspondence with counsel for the purpose of rendering legal advice regarding FMV of MSA | Attorney-Client Communication | 0 |
| MLH-PRIV_01034 | Mounce, Erich | Kelley, Richard; Lane, Chuck; McLean, Chris; Wharton, Monica | 11/30/2017 | Correspondence with counsel seeking legal advice regarding parking lot leases | Attorney-Client Communication | 1 |
| MLH-PRIV_01035 | McLean, Chris | Mayzell, George | 9/1/2011 | Correspondence conveying communications with consultants regarding development of MSA incentives at direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_01036 | McLean, Chris | Haynes, Linda | 9/2/2011 | Correspondence conveying discussion with valuator regarding PSA valuation conducted at direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_01037 | McLean, Chris | Brabyn, Thomas; Field, Lynn | 3/11/2014 | Correspondence with counsel seeking legal advice regarding proposed ACORN transactions | Attorney-Client Communication | 1 |
| MLH-PRIV_01038 | Davis, Ronald | Brabyn, Thomas; McLean, Chris; Mounce, Erich | 1/25/2017 | Correspondence with counsel seeking legal advice regarding amendment to West Clinic office lease | Attorney-Client Communication | 1 |
| MLH-PRIV_01039 | Choukas, Michael | May, Catherine; McLean, Chris | 3/10/2017 | Correspondence between Vector CEO and Vector board member conveying legal advice regarding Vector bridge financing documents | Attorney-Client Communication | 0 |
| MLH-PRIV_01040 | Tauer, Michael | Bomar, Bill; Lane, Chuck; McLean, Chris; Mounce, Erich; West, Steven; Wharton, Monica | 10/17/2017 | Correspondence with counsel seeking legal advice regarding negotiations in RCM  v.  Methodist matter | Attorney-Client Communication; Attorney Work Product | 2 |
| MLH-PRIV_01041 | Mounce, Erich | Lane, Chuck; McLean, Chris; Wharton, Monica | 11/1/2017 | Correspondence with counsel seeking legal advice regarding agreement between West and Blue Cross Blue Shield of Tennessee ("BCBSTN") | Attorney-Client Communication | 1 |
| MLH-PRIV_01042 | McLean, Chris | Graves, Mitch | 11/2/2017 | Correspondence conveying discussion with counsel for purpose of obtaining legal advice regarding West Clinic insurance billing agreement with BCBSTN | Attorney-Client Communication | 1 |
| MLH-PRIV_01043 | Gatlin, Phyllis | Forbes, Kathleen; Lendermon, Lisa; May, Catherine; McLean, Chris; Ross, Robin; Ugwueke, Michael; Wharton, Monica | 6/20/2018 | Correspondence with counsel for purpose of obtaining legal advice regarding affiliation unwind | Attorney-Client Communication | 1 |
| MLH-PRIV_01046 | Collins, Christopher T. | Parchman, Donna; Shorb, Gary | 5/24/2011 | Correspondence with valuator conveying legal advice regarding creation of cancer center | Attorney-Client Communication | 1 |
| MLH-PRIV_01047 | Young, Jennifer | Field, Lynn; Young, Jennifer | 9/14/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding allocation of billing costs | Attorney-Client Communication | 1 |
| MLH-PRIV_01048 | Mounce, Erich | Brabyn, Thomas; Davis, Ronald; Field, Lynn | 7/19/2012 | Correspondence with counsel seeking legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication | 0 |
| MLH-PRIV_01049 | Brabyn, Thomas | Davis, Ronald; Field, Lynn; Mounce, Erich | 7/19/2012 | Correspondence with counsel seeking legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_01050 | Mounce, Erich | Brabyn, Thomas; Davis, Ronald; Field, Lynn | 7/19/2012 | Correspondence with counsel seeking legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication | 0 |
| MLH-PRIV_01051 | Kapp, Jeffrey L. | Field, Lynn; McLean, Chris | 9/7/2011 | Correspondence with counsel conveying legal advice regarding West PSA | Attorney-Client Communication | 2 |
| MLH-PRIV_01052 | Brabyn, Thomas | Davis, Ronald; Field, Lynn; Mounce, Erich | 7/19/2012 | Correspondence with counsel seeking legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication | 0 |
| MLH-PRIV_01053 | Mounce, Erich | Brabyn, Thomas; Davis, Ronald; Field, Lynn | 7/19/2012 | Correspondence with counsel seeking legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication | 0 |
| MLH-PRIV_01054 | Mounce, Erich | Brabyn, Thomas; Davis, Ronald; Field, Lynn | 7/19/2012 | Correspondence with counsel seeking legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication | 0 |
| MLH-PRIV_01055 | Mounce, Erich | Field, Lynn | 4/21/2014 | Correspondence with counsel seeking legal advice regarding cancer affiliation agreements and potential physician practice acquisition | Attorney-Client Communication | 2 |
| MLH-PRIV_01056 | Young, Jennifer | Bell, Christopher; Field, Lynn; Young, Jennifer | 9/15/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding PSA for HRSA audit | Attorney-Client Communication | 1 |
| MLH-PRIV_01057 | Ugwueke, Michael | Brabyn, Thomas; Field, Lynn | 3/5/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding draft contracts for affiliation restructuring negotiations | Attorney-Client Communication | 9 |
| MLH-PRIV_01058 | Young, Jennifer | Bomar, Bill.; Field, Lynn; Tauer, Michael; Young, Jennifer | 8/31/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding Gamma Knife litigation | Attorney-Client Communication | 3 |
| MLH-PRIV_01059 | Field, Lynn | Mounce, Erich | 9/14/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding bond financing and private use questions | Attorney-Client Communication | 1 |
| MLH-PRIV_01060 | Young, Jennifer | Field, Lynn; Young, Jennifer | 9/14/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding allocation of billing costs | Attorney-Client Communication | 1 |
| MLH-PRIV_01061 | Mounce, Erich | Abney, Donna; Field, Lynn; McLean, Chris; Shorb, Gary | 4/5/2014 | Correspondence with counsel seeking legal advice regarding affiliation agreements and potential practice acquisition | Attorney-Client Communication | 2 |
| MLH-PRIV_01062 | Lockridge, Jeffrey A. | Abney, Donna; Dollens, Bradley; Mayzell, George | 8/17/2011 | Correspondence with consultant regarding development of MSA metrics created at direction of counsel | Attorney-Client Communication | 1 |
| MLH-PRIV_01063 | Abney, Donna | Evans, Dallas | 8/31/2011 | Correspondence conveying consulting advice regarding development of MSA incentive metrics created at direction of counsel | Attorney-Client Communication | 1 |
| MLH-PRIV_01065 | Abney, Donna | Brabyn, Thomas; Field, Lynn; Mounce, Erich | 10/15/2015 | Correspondence with counsel conveying legal advice regarding agreements for formation of Memphis Pathology Group | Attorney-Client Communication | 0 |
| MLH-PRIV_01066 | Dollens, Bradley | Abney, Donna; Brody, John S.; Lockridge, Jeffrey A.; Mayzell, George; McLean, Chris; Williams, Ronnie | 8/30/2011 | Correspondence with consultant conveying advice regarding development of MSA incentive metrics created at direction of counsel | Attorney-Client Communication | 1 |
| MLH-PRIV_01067 | McLean, Chris | Abney, Donna;Brody, John S.;Dollens, Bradley;Lockridge, Jeffrey A.;Mayzell, George;Williams, D1088R | 8/31/2011 | Correspondence with consultant conveying advice regarding development of MSA incentive metrics created at direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_01068 | Ugwueke, Michael | Forbes, Kathleen ;Gatlin, Phyllis;McLean, Chris;Wharton, Monica | 6/20/2018 | Correspondence with counsel for the purpose of obtaining legal advice regarding negotiations on future of cancer center | Attorney-Client Communication | 1 |
| MLH-PRIV_01069 | Wharton, Monica | Lane, Chuck ;McLean, Chris;Ugwueke, Michael | 7/17/2018 | Correspondence with counsel conveying legal advice regarding West stakeholders meeting and unwind provisions | Attorney-Client Communication | 2 |
| MLH-PRIV_01070 | Wharton, Monica | Lane, Chuck ;McLean, Chris;Ugwueke, Michael | 8/2/2018 | Correspondence with counsel conveying legal advice regarding affiliation unwind | Attorney-Client Communication | 1 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_01071 | Wharton, Monica | Ugwueke, Michael | 9/5/2018 | Correspondence with counsel conveying legal advice regarding Radiation oncology staffing | Attorney-Client Communication | 0 |
| MLH-PRIV_01072 | McLean, Chris | Lane, Chuck ;Ugwueke, Michael;Wharton, Monica | 12/19/2018 | Correspondence with counsel conveying legal advice regarding West assets valuation | Attorney-Client Communication | 0 |
| MLH-PRIV_01073 | Ugwueke, Michael | Lane, Chuck ;McLean, Chris;Wharton, Monica | 12/19/2018 | Correspondence with counsel conveying legal advice regarding West assets valuation | Attorney-Client Communication | 0 |
| MLH-PRIV_01074 | McLean, Chris | Ugwueke, Michael;Wharton, Monica | 9/20/2018 | Correspondence with counsel conveying legal advice regarding West assets valuation | Attorney-Client Communication | 0 |
| MLH-PRIV_01075 | Wharton, Monica | Ugwueke, Michael | 9/20/2018 | Correspondence with counsel conveying legal advice regarding confidentiality obligations under affiliation agreements | Attorney-Client Communication | 10 |
| MLH-PRIV_01076 | Wharton, Monica | Ugwueke, Michael | 12/4/2018 | Correspondence with counsel conveying legal advice regarding West asset report | Attorney-Client Communication | 0 |
| MLH-PRIV_01077 | Ugwueke, Michael | Wharton, Monica | 12/4/2018 | Correspondence with counsel conveying legal advice regarding West asset report | Attorney-Client Communication | 0 |
| MLH-PRIV_01078 | Ugwueke, Michael | Wharton, Monica | 10/20/2018 | Correspondence with counsel conveying legal advice regarding meeting with West's counsel and dispute resolution process | Attorney-Client Communication | 0 |
| MLH-PRIV_01079 | Gatlin, Phyllis | Bolden, Donna;Bryan, Larry;Graf, Alan;Medford, Mark;Roberson, Kathy;Ugwueke, Michael;Wharton, Monica | 9/28/2018 | Correspondence with counsel requesting legal advice regarding West unwind agreement | Attorney-Client Communication | 2 |
| MLH-PRIV_01080 | Wharton, Monica | Ugwueke, Michael | 9/14/2018 | Correspondence with counsel for the purpose of rendering legal advice regarding affiliation agreement confidentiality provisions during unwind | Attorney-Client Communication | 2 |
| MLH-PRIV_01081 | Jones, Hugh | Ugwueke, Michael;Wharton, Monica | 8/9/2018 | Correspondence with counsel for the purpose of obtaining legal advice regarding language announcing transfer of equipment ownership | Attorney-Client Communication | 0 |
| MLH-PRIV_01082 | Meyers, Lee | Cordray, Rachel ;Jones, Hugh ;Ugwueke, Michael;Wharton, Monica | 8/9/2018 | Correspondence with counsel for the purpose of obtaining legal advice regarding language announcing transfer of equipment ownership | Attorney-Client Communication | 0 |
| MLH-PRIV_01083 | Ugwueke, Michael | Wharton, Monica | 7/3/2018 | Correspondence with counsel conveying legal advice regarding negotiations with West Clinic | Attorney-Client Communication | 0 |
| MLH-PRIV_01084 | Wharton, Monica | Ugwueke, Michael | 7/3/2018 | Correspondence with counsel conveying legal advice regarding negotiations of affiliation unwind | Attorney-Client Communication | 0 |
| MLH-PRIV_01085 | Ugwueke, Michael | Wharton, Monica | 7/3/2018 | Correspondence with counsel conveying legal advice regarding negotiations of affiliation unwind | Attorney-Client Communication | 0 |
| MLH-PRIV_01086 | Ugwueke, Michael | Wharton, Monica | 10/2/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding affiliation restructuring negotiations | Attorney-Client Communication | 0 |
| MLH-PRIV_01087 | Ugwueke, Michael | Lane, Chuck; McLean, Chris; Wharton, Monica | 12/4/2018 | Correspondence with counsel conveying legal advice regarding West asset report | Attorney-Client Communication | 0 |
| MLH-PRIV_01088 | McLean, Chris | Lane, Chuck; Ugwueke, Michael; Wharton, Monica | 12/4/2018 | Correspondence with counsel conveying legal advice regarding West asset report | Attorney-Client Communication | 0 |
| MLH-PRIV_01089 | Wharton, Monica | Lane, Chuck; McLean, Chris; Ugwueke, Michael | 12/4/2018 | Correspondence with counsel conveying legal advice regarding West asset report | Attorney-Client Communication | 0 |
| MLH-PRIV_01090 | Wharton, Monica | Lane, Chuck; McLean, Chris; Ugwueke, Michael | 12/4/2018 | Correspondence with counsel conveying legal advice regarding West asset report | Attorney-Client Communication | 0 |
| MLH-PRIV_01091 | McLean, Chris | Lane, Chuck; Ugwueke, Michael; Wharton, Monica | 12/4/2018 | Correspondence with counsel conveying legal advice regarding West asset report | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_01092 | McLean, Chris | Lane, Chuck; Ugwueke, Michael; Wharton, Monica | 12/4/2018 | Correspondence with counsel conveying legal advice regarding West asset report | Attorney-Client Communication | 0 |
| MLH-PRIV_01093 | Wharton, Monica | Lane, Chuck; McLean, Chris; Ugwueke, Michael | 12/3/2018 | Correspondence with counsel regarding West assets | Attorney-Client Communication | 4 |
| MLH-PRIV_01094 | Wharton, Monica | Ugwueke, Michael | 10/17/2018 | Correspondence with counsel conveying legal advice regarding West unwind agreement | Attorney-Client Communication | 14 |
| MLH-PRIV_01095 | Wharton, Monica | Jones, Hugh; Ugwueke, Michael | 8/9/2018 | Correspondence with counsel for the purpose of obtaining legal advice regarding language announcing transfer of equipment ownership | Attorney-Client Communication | 0 |
| MLH-PRIV_01096 | Lane, Chuck | McLean, Chris; Ugwueke, Michael; Wharton, Monica | 12/19/2018 | Correspondence with counsel conveying legal advice regarding MLH asset valuation | Attorney-Client Communication | 0 |
| MLH-PRIV_01097 | Wharton, Monica | Lane, Chuck; McLean, Chris; Ugwueke, Michael | 12/19/2018 | Correspondence with counsel conveying legal advice regarding MLH asset valuation | Attorney-Client Communication | 3 |
| MLH-PRIV_01098 | Wharton, Monica | Lane, Chuck; McLean, Chris; Ugwueke, Michael | 12/19/2018 | Correspondence with counsel conveying legal advice regarding MLH asset valuation | Attorney-Client Communication | 6 |
| MLH-PRIV_01099 | Abney, Donna | MacGregor, Alastair; Troutman, Jill | 8/31/2011 | Correspondence conveying consultation with counsel to obtain legal advice regarding technology obligations of UA | Attorney-Client Communication | 0 |
| MLH-PRIV_01100 | Abney, Donna | MacGregor, Alastair | 9/1/2011 | Correspondence conveying consultation with counsel to obtain legal advice regarding technology obligations of UA | Attorney-Client Communication | 0 |
| MLH-PRIV_01101 | Troutman, Jill | Abney, Donna; MacGregor, Alastair | 9/1/2011 | Correspondence conveying consultation with counsel to obtain legal advice regarding technology obligations of UA | Attorney-Client Communication | 0 |
| MLH-PRIV_01102 | MacGregor, Alastair | Abney, Donna; Shepherd, Gayle; Sy, Laura | 9/1/2011 | Correspondence conveying consultation with counsel to obtain legal advice regarding technology obligations of UA | Attorney-Client Communication | 0 |
| MLH-PRIV_01103 | Field, Lynn | Brabyn, Thomas; Mounce, Erich | 1/7/2012 | Correspondence with counsel for purpose of conveying legal advice regarding West Clinic transaction | Attorney-Client Communication | 1 |
| MLH-PRIV_01104 | Brabyn, Thomas | Davis, Ronald; Field, Lynn; Schneider, Brian; Sweet, Carol | 4/16/2014 | Correspondence with counsel seeking legal advice regarding owner's sale of West Clinic subleased properties | Attorney-Client Communication | 2 |
| MLH-PRIV_01105 | Brabyn, Thomas | Abney, Donna; Field, Lynn; Liebman, Jeff; Thurmond, Gail | 9/11/2015 | Correspondence with counsel conveying legal advice regarding MPG directorship assignment | Attorney-Client Communication | 1 |
| MLH-PRIV_01106 | Bell, Christopher | Field, Lynn | 2/2/2017 | Correspondence with counsel for the purpose of rendering legal advice regarding 340B program overview | Attorney-Client Communication | 1 |
| MLH-PRIV_01107 | Carpenter, Janey | Field, Lynn; Koch, Robert; Muncy, Mary A.; Pickering, Rexann | 2/22/2017 | Correspondence with counsel conveying legal advice regarding West Cancer Center continuing medical education ("CME") programs | Attorney-Client Communication | 0 |
| MLH-PRIV_01108 | Field, Lynn | Carpenter, Janey; Koch, Robert; Muncy, Mary A.; Pickering, Rexann | 2/22/2017 | Correspondence with counsel conveying legal advice regarding West Cancer Center CME programs | Attorney-Client Communication | 0 |
| MLH-PRIV_01109 | Field, Lynn | Young, Jennifer | 2/23/2017 | Correspondence with counsel conveying legal advice regarding MLH affiliates | Attorney-Client Communication | 1 |
| MLH-PRIV_01110 | Abney, Donna | Breen, Bill; McLean, Chris; Shepherd, Gayle | 6/22/2012 | Correspondence conveying legal advice regarding physician compensation for informatics services | Attorney-Client Communication | 0 |
| MLH-PRIV_01111 | McLean, Chris | Abney, Donna; Breen, Bill; Shepherd, Gayle | 6/23/2012 | Correspondence conveying legal advice regarding physician compensation for informatics services | Attorney-Client Communication | 0 |
| MLH-PRIV_01112 | Hinton, Loretta | Arbor, Darryl; Evans, Dallas; Field, Lynn; Gatlin, Phyllis; McLean, Chris; Parchman, Donna; Shorb, Gary; Ugwueke, Michael; Young, Jennifer | 4/19/2016 | Correspondence with counsel conveying legal advice regarding Health Insurance Portability and Accountability Act ("HIPAA") compliance and West Clinic discussions at compliance steering committee meeting | Attorney-Client Communication | 1 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_01113 | Hinton, Loretta | Arbor, Darryl; Evans, Dallas; Field, Lynn; Gatlin, Phyllis; McLean, Chris; Parchman, Donna; Shorb, Gary; Ugwueke, Michael; Young, Jennifer | 4/19/2016 | Correspondence with counsel conveying legal advice regarding HIPAA compliance and West Clinic discussions at compliance steering committee meeting | Attorney-Client Communication | 0 |
| MLH-PRIV_01114 | Shorb, Gary | Arbor, Darryl; Evans, Dallas; Field, Lynn; Gatlin, Phyllis; Hinton, Loretta; McLean, Chris; Parchman, Donna; Ugwueke, Michael; Young, Jennifer | 4/19/2016 | Correspondence with counsel conveying legal advice regarding HIPAA compliance and West Clinic discussions at compliance steering committee meeting | Attorney-Client Communication | 0 |
| MLH-PRIV_01115 | Young, Jennifer | Field, Lynn; McLean, Chris; Medford, Mark; Young, Jennifer | 4/26/2016 | Correspondence with counsel and Board member regarding West Clinic MSA for the purpose of obtaining legal advice | Attorney-Client Communication | 1 |
| MLH-PRIV_01116 | Gatlin, Phyllis | Field, Lynn; May, Catherine; McLean, Chris; Parchman, Donna; Shorb, Gary; Ugwueke, Michael; Young, Jennifer | 6/20/2016 | Correspondence with counsel conveying legal advice regarding West clinic deal points | Attorney-Client Communication | 1 |
| MLH-PRIV_01117 | Arbor, Darryl | Apple, Alison; Bell, Christopher; Field, Lynn; Fogarty, Larry; Hankins, Marlena; Haynes, Linda; McLean, Chris; Waugh, Sue | 8/23/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding 340B Program audit | Attorney-Client Communication | 1 |
| MLH-PRIV_01118 | McLean, Chris | Johnson, Cato; Jones, Hugh; Kenley, William; McCullers, Jon; Polis, Nikki; Ross-Spang, Carol; Ugwueke, Michael; Wharton, Monica | 11/28/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding outpatient volume trends | Attorney-Client Communication | 1 |
| MLH-PRIV_01119 | Brabyn, Thomas | Field, Lynn | 4/24/2012 | Correspondence with counsel for the purpose of rendering legal advice regarding West Clinic site subleases | Attorney-Client Communication | 1 |
| MLH-PRIV_01120 | Mounce, Erich | Field, Lynn | 8/21/2012 | Correspondence with counsel seeking legal advice regarding radiation oncologist contract | Attorney-Client Communication | 1 |
| MLH-PRIV_01121 | Field, Lynn | Brabyn, Thomas | 8/22/2012 | Correspondence with counsel seeking legal advice regarding radiation oncologist contract | Attorney-Client Communication | 1 |
| MLH-PRIV_01122 | Sweet, Carol | Baird, Carol; Brabyn, Thomas; Field, Lynn; Rosenbaum, Dave; Schneider, Brian | 4/2/2013 | Correspondence with counsel seeking legal advice regarding West Clinic sublease | Attorney-Client Communication | 1 |
| MLH-PRIV_01123 | Young, Jennifer | Brabyn, Thomas; Field, Lynn; Mounce, Erich; Weidenhoffer, Carol; Young, Jennifer | 7/14/2014 | Correspondence with counsel seeking legal advice regarding West Clinic sublease for Certificate of Need application | Attorney-Client Communication | 2 |
| MLH-PRIV_01124 | Erskine, Bill | Bardwell, Cynthia; Brabyn, Thomas; Davis, Ronald; Ellis, Karen; Field, Lynn; Lane, Chuck; Maher, Thomas; McPhail, Ryan; Mounce, Erich | 2/4/2015 | Correspondence with counsel seeking legal advice regarding compensation of physician for gamma knife services | Attorney-Client Communication | 0 |
| MLH-PRIV_01125 | Erskine, Bill | Bardwell, Cynthia; Brabyn, Thomas; Davis, Ronald; Ellis, Karen; Erskine, Bill; Field, Lynn; Lane, Chuck; Maher, Thomas; McPhail, Ryan; Mounce, Erich | 2/4/2015 | Correspondence with counsel seeking legal advice regarding compensation of physician for gamma knife services | Attorney-Client Communication | 1 |
| MLH-PRIV_01126 | Field, Lynn | Bomar, Bill; West, Steven | 8/10/2016 | Correspondence with counsel seeking legal advice regarding linear accelerator and developments in radiation oncology services | Attorney-Client Communication | 1 |
| MLH-PRIV_01127 | Field, Lynn | Wellford, Buckner | 8/23/2016 | Correspondence with counsel seeking legal advice and providing oncology service line financial information | Attorney-Client Communication | 1 |
| MLH-PRIV_01128 | Field, Lynn | McLean, Chris | 8/10/2016 | Correspondence with counsel for the purpose of rendering legal advice regarding linear accelerator and developments in radiation oncology services | Attorney-Client Communication | 1 |
| MLH-PRIV_01129 | Ugwueke, Michael | Shorb, Gary | 9/17/2014 | Correspondence conveying legal advice of counsel regarding topics including West Clinic strategy | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_01130 | Gilbert, Jennifer | Field, Lynn | 12/12/2011 | Correspondence with counsel seeking legal advice regarding contracts with insurance companies after affiliation | Attorney-Client Communication | 0 |
| MLH-PRIV_01131 | Ugwueke, Michael | Gatlin, Phyllis | 3/19/2015 | Correspondence circulating engagement proposal from counsel for representation in UT/West Institute formation | Attorney-Client Communication | 2 |
| MLH-PRIV_01132 | Arbor, Darryl | Lane, Chuck; McLean, Chris; Wharton, Monica | 12/27/2018 | Correspondence with counsel conveying legal advice regarding MLH assets valuation | Attorney-Client Communication | 3 |
| MLH-PRIV_01133 | Lewallen, Jason S. (Outside counsel, Bass, Berry & Sims) | Grizzle, Anna (Outside counsel, Bass, Berry & Sims); McLean, Chris; Wharton, Monica | 12/23/2018 | Correspondence with counsel conveying legal advice regarding fully executed Methodist lease | Attorney-Client Communication | 1 |
| MLH-PRIV_01134 | McLean, Chris | Grizzle, Anna; Lane, Chuck; Lewallen, Jason S.; Wharton, Monica | 12/24/2018 | Correspondence with counsel conveying legal advice regarding parking lot lease | Attorney-Client Communication | 2 |
| MLH-PRIV_01135 | Blumentritt, Rud | McLean, Chris | 12/6/2018 | Correspondence with valuator regarding West asset report conducted at direction of counsel | Attorney-Client Communication | 1 |
| MLH-PRIV_01136 | Davis, Cynthia | Anderson, Tienne; Fogarty, Larry; Lane, Chuck; McLean, Chris; McMath, Mark; Myers, Tina; Wharton, Monica | 10/16/2018 | Correspondence with counsel conveying legal advice regarding draft West service agreement | Attorney-Client Communication | 1 |
| MLH-PRIV_01137 | McMath, Mark | Fernandez, Gene; Forbes, Kathleen; Kenley, William; Lane, Chuck; McLean, Chris; Wharton, Monica | 12/11/2018 | Correspondence with counsel conveying legal advice regarding West asset purchase agreement | Attorney-Client Communication | 0 |
| MLH-PRIV_01138 | Wharton, Monica | Forbes, Kathleen; Kenley, William; Lane, Chuck; McLean, Chris; McMath, Mark | 12/11/2018 | Correspondence with counsel conveying legal advice regarding West asset purchase agreement | Attorney-Client Communication | 0 |
| MLH-PRIV_01139 | Davis, Cynthia | Anderson, Tienne (MLH in-house counsel); Grizzle, Anna; McLean, Chris; McMath, Mark; Myers, Tina; Phillips, Brenda (MLH in-house counsel); Troutman, Jill; Wharton, Monica | 9/22/2018 | Correspondence with counsel conveying legal advice regarding West transition services agreement | Attorney-Client Communication | 0 |
| MLH-PRIV_01140 | McLean, Chris | Arbor, Darryl; Fogarty, Larry; Lane, Chuck; Maher, Thomas; Waugh, Sue | 12/6/2018 | Correspondence conveying discussions with counsel and legal advice regarding West asset draft FMV report | Attorney-Client Communication | 1 |
| MLH-PRIV_01141 | McLean, Chris | Fogarty, Larry; Kelley, Richard; Kenley, William ; Lopez, Anna; May, Catherine | 12/5/2018 | Correspondence conveying discussions between valuator and counsel for the purpose of obtaining legal advice regarding West asset draft report for affiliation unwind | Attorney-Client Communication | 1 |
| MLH-PRIV_01142 | McLean, Chris | Arbor, Darryl; Fogarty, Larry; Lane, Chuck; Maher, Thomas; May, Catherine; Waugh, Sue | 12/5/2018 | Correspondence conveying discussions between valuator and counsel for the purpose of obtaining legal advice regarding West asset draft report for affiliation unwind | Attorney-Client Communication | 1 |
| MLH-PRIV_01143 | Pierce, Brooke | Blumentritt, Rud; McLean, Chris; Wharton, Monica | 12/3/2018 | Correspondence between valuator and counsel for the purpose of obtaining legal advice regarding West asset draft report for affiliation unwind | Attorney-Client Communication | 1 |
| MLH-PRIV_01144 | Grizzle, Anna | Bolden, Donna; Gossett, Thomas E. (Outside counsel, Bass, Berry & Sims) Lane, Chuck; Lewallen, Jason S.; McLean, Chris; Wharton, Monica | 10/31/2018 | Correspondence with counsel requesting legal advice regarding West Unwind | Attorney-Client Communication | 1 |
| MLH-PRIV_01145 | Grizzle, Anna | Bolden, Donna; Lane, Chuck; May, Catherine; McLean, Chris; Roark, Brian (Outside counsel, Bass, Berry & Sims); Wharton, Monica | 10/29/2018 | Correspondence with counsel requesting legal advice regarding West Unwind | Attorney-Client Communication | 0 |
| MLH-PRIV_01146 | Grizzle, Anna | Anderson, Tienne; Davis, Cynthia; McLean, Chris; McMath, Mark; Myers, Tina; Phillips, Brenda; Troutman, Jill; Wharton, Monica | 9/22/2018 | Correspondence with counsel conveying legal advice regarding West Clinic transition services agreement | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_01148 | Grizzle, Anna | Lane, Chuck; Maher, Thomas; McLean, Chris; Wharton, Monica | 12/21/2018 | Correspondence with counsel conveying legal advice regarding equipment APA transfer taxes | Attorney-Client Communication | 0 |
| MLH-PRIV_01149 | McLean, Chris | Grizzle, Anna; Lane, Chuck; Maher, Thomas; Wharton, Monica | 12/21/2018 | Correspondence with counsel conveying legal advice regarding equipment APA transfer taxes | Attorney-Client Communication | 0 |
| MLH-PRIV_01150 | Wharton, Monica | Grizzle, Anna; Lane, Chuck; McLean, Chris | 12/20/2018 | Correspondence with counsel conveying legal advice regarding equipment APA transfer taxes | Attorney-Client Communication | 0 |
| MLH-PRIV_01151 | McLean, Chris | Gossett, Thomas E.; Grizzle, Anna; Lane, Chuck; Lewallen, Jason S.; Wharton, Monica | 12/20/2018 | Correspondence with counsel conveying legal advice regarding West unwind | Attorney-Client Communication | 0 |
| MLH-PRIV_01152 | Lewallen, Jason S. | Gossett, Thomas E.; Grizzle, Anna; Lane, Chuck; McLean, Chris; Wharton, Monica | 12/19/2018 | Correspondence with counsel conveying legal advice regarding West unwind | Attorney-Client Communication | 1 |
| MLH-PRIV_01153 | Grizzle, Anna | Lane, Chuck; McLean, Chris; Roark, Brian; Wharton, Monica | 12/19/2018 | Correspondence with counsel conveying legal advice regarding West asset locations | Attorney-Client Communication | 0 |
| MLH-PRIV_01154 | Arbor, Darryl | Lane, Chuck; McLean, Chris; Wharton, Monica | 12/18/2018 | Correspondence with counsel conveying legal advice regarding MLH assets valuation for affiliation unwind | Attorney-Client Communication | 3 |
| MLH-PRIV_01155 | Wharton, Monica | Forbes, Kathleen; Kenley, William; Lane, Chuck; McLean, Chris | 12/18/2018 | Correspondence with counsel conveying legal advice regarding West Unwind | Attorney-Client Communication | 0 |
| MLH-PRIV_01156 | Kelley, Richard | Maher, Thomas; McLean, Chris; Waugh, Sue | 12/17/2018 | Correspondence discussing and circulating draft asset FMV opinion conducted at direction of counsel | Attorney-Client Communication | 1 |
| MLH-PRIV_01157 | Phillips, Brenda | Anderson, Tienne; Cook, Jeremy; Davis, Cynthia; Fogarty, Larry ; McLean, Chris; McMath, Mark; Wharton, Monica | 9/19/2018 | Correspondence with counsel conveying legal advice regarding West Clinic transition services agreement | Attorney-Client Communication | 0 |
| MLH-PRIV_01158 | Davis, Cynthia | Anderson, Tienne; Cook, Jeremy; Fogarty, Larry; McLean, Chris; McMath, Mark; Phillips, Brenda; Wharton, Monica | 9/19/2018 | Correspondence with counsel conveying legal advice regarding West Clinic transition services agreement | Attorney-Client Communication | 0 |
| MLH-PRIV_01159 | Fogarty, Larry | Anderson, Tienne; Cook, Jeremy; Davis, Cynthia; McLean, Chris; McMath, Mark; Phillips, Brenda; Wharton, Monica | 9/19/2018 | Correspondence with counsel conveying legal advice regarding West Clinic transition services agreement | Attorney-Client Communication | 0 |
| MLH-PRIV_01160 | Reed, Teresa | McLean, Chris | 9/7/2018 | Correspondence regarding document collection prepared at the request of counsel regarding West assets | Attorney-Client Communication | 0 |
| MLH-PRIV_01161 | McLean, Chris | Gossett, Thomas E.; Grizzle, Anna; Lane, Chuck; Lewallen, Jason S.; Wharton, Monica | 11/30/2018 | Correspondence with counsel conveying legal advice regarding West unwind | Attorney-Client Communication | 0 |
| MLH-PRIV_01162 | Lewallen, Jason S. | Gossett, Thomas E.; Grizzle, Anna; Lane, Chuck; McLean, Chris; Wharton, Monica | 12/20/2018 | Correspondence with counsel conveying legal advice regarding West unwind | Attorney-Client Communication | 0 |
| MLH-PRIV_01163 | Lane, Chuck | Gossett, Thomas E.; Grizzle, Anna; Lewallen, Jason S.; McLean, Chris; Wharton, Monica | 12/20/2018 | Correspondence with counsel conveying legal advice regarding West unwind | Attorney-Client Communication | 2 |
| MLH-PRIV_01164 | Lewallen, Jason S. | Gossett, Thomas E.; Grizzle, Anna; Lane, Chuck; McLean, Chris; Wharton, Monica | 12/20/2018 | Correspondence with counsel conveying legal advice regarding West unwind | Attorney-Client Communication | 0 |
| MLH-PRIV_01165 | Lewallen, Jason S. | Bolden, Donna; Gossett, Thomas E.; Grizzle, Anna; Lane, Chuck; McLean, Chris; Wharton, Monica | 12/20/2018 | Correspondence with counsel conveying legal advice regarding West unwind | Attorney-Client Communication | 0 |
| MLH-PRIV_01166 | Grizzle, Anna | Bolden, Donna; Gossett, Thomas E.; Lane, Chuck; Lewallen, Jason S.; McLean, Chris; Wharton, Monica | 12/20/2018 | Correspondence with counsel conveying legal advice regarding West unwind | Attorney-Client Communication | 0 |
| MLH-PRIV_01167 | McLean, Chris | Grizzle, Anna; Lane, Chuck; Roark, Brian; Wharton, Monica | 12/19/2018 | Correspondence with counsel conveying legal advice regarding West unwind | Attorney-Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_01168 | Grizzle, Anna | Lane, Chuck; McLean, Chris; Roark, Brian; Wharton, Monica | 12/19/2018 | Correspondence with counsel conveying legal advice regarding West unwind | Attorney-Client Communication | 0 |
| MLH-PRIV_01169 | McLean, Chris | Grizzle, Anna; Lane, Chuck; Roark, Brian; Wharton, Monica | 12/19/2018 | Correspondence with counsel conveying legal advice regarding West unwind | Attorney-Client Communication | 0 |
| MLH-PRIV_01170 | Blumentritt, Rud | Arbor, Darryl; Lane, Chuck; McLean, Chris; Wharton, Monica | 12/18/2018 | Correspondence with counsel conveying legal advice regarding MLH asset valuation | Attorney-Client Communication | 1 |
| MLH-PRIV_01171 | McLean, Chris | Grizzle, Anna; Lewallen, Jason S.; Sweet, Carol; Wharton, Monica | 12/31/2018 | Correspondence with counsel conveying legal advice regarding resolution of West transaction closing | Attorney-Client Communication | 0 |
| MLH-PRIV_01172 | Phillips, Brenda | Anderson, Tienne; Cook, Jeremy; Davis, Cynthia; Fogarty, Larry; McLean, Chris; McMath, Mark; Wharton, Monica | 9/19/2018 | Correspondence with counsel conveying legal advice regarding West Clinic transition services agreement | Attorney-Client Communication | 0 |
| MLH-PRIV_01174 | Bolden, Donna | Grizzle, Anna; Lane, Chuck; May, Catherine; McLean, Chris; Roark, Brian; Wharton, Monica | 10/29/2018 | Correspondence with counsel conveying legal advice regarding affiliation unwind of real estate holdings | Attorney-Client Communication | 0 |
| MLH-PRIV_01175 | Grizzle, Anna | Bolden, Donna; Lane, Chuck; May, Catherine; McLean, Chris; Roark, Brian; Wharton, Monica | 10/29/2018 | Correspondence with counsel conveying legal advice regarding affiliation unwind of real estate holdings | Attorney-Client Communication | 0 |
| MLH-PRIV_01176 | Bolden, Donna | Grizzle, Anna; Lane, Chuck; May, Catherine; McLean, Chris; Roark, Brian; Wharton, Monica | 10/29/2018 | Correspondence with counsel conveying legal advice regarding affiliation unwind of real estate holdings | Attorney-Client Communication | 0 |
| MLH-PRIV_01177 | – – | – – | 7/24/2018 | FMV opinion prepared at the direction of counsel regarding MLH/West oncology PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_01178 | – – | – – | 8/7/2018 | FMV opinion prepared at the direction of counsel regarding MLH/West oncology PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_01179 | – – | – – | 12/15/2015 | Draft FMV exhibits for PSA valuation prepared at the direction of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_01180 | – – | – – | 12/6/2011 | FMV opinion prepared at the direction of counsel regarding MLH/West oncology PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_01181 | – – | – – | 1/20/2016 | FMV opinion prepared at the direction of counsel regarding MLH/West oncology PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_01182 | – – | – – | 1/20/2016 | FMV opinion prepared at the direction of counsel regarding MLH/West oncology PSA | Attorney-Client Communication | 0 |
| MLH-PRIV_01183 | – – | – – | 5/13/2016 | FMV opinion prepared at the direction of counsel regarding wRVU rates for radiation oncology and breast surgery | Attorney-Client Communication | 0 |
| MLH-PRIV_01184 | – – | – – | 10/5/2011 | Draft FMV opinion materials prepared at the direction of counsel regarding duration of wRVU rates | Attorney-Client Communication | 0 |
| MLH-PRIV_01185 | – – | | 7/6/2018 | Annotated subordination letter regarding Vector investment containing impressions of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_01186 | – – | – – | 7/26/2018 | Draft promissory note prepared by counsel regarding Acorn Research, LLC | Attorney-Client Communication | 0 |
| MLH-PRIV_01187 | – – | – – | 11/2/2012 | Annotated West Clinic due diligence materials containing impressions of counsel | Attorney-Client Communication | 0 |
| MLH-PRIV_01188 | Field, Lynn | Kapp, Jeff | 2011-12-14 | Correspondence conveying advice of counsel regarding the Leased Employee Agreement. | Attorney Client Communication | 0 |
| MLH-PRIV_01190 | Field, Lynn | Kapp, Jeff | 2011-10-25 | Correspondence seeking advice of counsel regarding West Clinic negotiations | Attorney Client Communication | 0 |
| MLH-PRIV_01191 | Field, Lynn | Kapp, Jeff | 2011-08-31 | Correspondence with counsel to obtain advice regarding unwind process | Attorney Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_01192 | Kapp, Jeffrey | Field, Lynn | 2011-08-31 | Correspondence with counsel to obtain advice regarding West Clinic transaction entities | Attorney Client Communication | 0 |
| MLH-PRIV_01193 | Kapp, Jeffrey | Dutton, Thomas; Lynn Field Field, Lynn | 2011-12-05 | Correspondence with counsel regarding valuation language | Attorney Client Communication | 0 |
| MLH-PRIV_01195 | Thurmond, Gail | Field, Lynn | 2011-12-22 | Correspondence conveying advice of counsel regarding radiology practice | Attorney Client Communication | 0 |
| MLH-PRIV_01196 | Kapp, Jeffrey | Field, Lynn | 2011-12-22 | Correspondence with counsel regarding MSA metrics and valuation | Attorney Client Communication | 0 |
| MLH-PRIV_01197 | Thurmond, Gail | Field, Lynn | 2011-12-23 | Correspondence conveying advice of counsel regarding radiology practice | Attorney Client Communication | 0 |
| MLH-PRIV_01198 | Kapp, Jeffrey | Field, Lynn | 2011-10-24 | Correspondence conveying advice of counsel regarding West Clinic negotiations | Attorney Client Communication | 0 |
| MLH-PRIV_01199 | Harrison, Daniel | McLean, Chris; Field, Lynn; Gardner, Matthew | 2015-11-25 | Correspondence with valuator and counsel regarding draft PSA valuation | Attorney Client Communication | 1 |
| MLH-PRIV_01202 | Harrison, Daniel | McLean, Chris McLean, Chris; Gardner, Matthew | 2015-11-24 | Correspondence with valuator regarding draft PSA valuation | Attorney Client Communication | 1 |
| MLH-PRIV_01203 | Nesbit, Mike | Field, Lynn | 2011-08-29 | Correspondence with counsel to obtain advice regarding provider based services | Attorney Client Communication | 0 |
| MLH-PRIV_01207 | Young, Jennifer | Field, Lynn; Young, Jennifer | 2011-08-30 | Correspondence with counsel and consultant regarding West Clinic negotiations | Attorney Client Communication | 0 |
| MLH-PRIV_01208 | Young, Jennifer | Field, Lynn; Young, Jennifer | 2011-08-30 | Correspondence with counsel and consultant regarding West negotiations | Attorney Client Communication | 0 |
| MLH-PRIV_01209 | Field, Lynn | Erskine, Bill; Brabyn, Tom | 2015-01-13 | Correspondence with counsel seeking legal advice regarding approval of physician contract | Attorney Client Communication | 0 |
| MLH-PRIV_01210 | McLean, Chris | Wellford, Buckner; Field, Lynn; Daniels, Anthea | 2016-09-14 | Correspondence conveying advice of counsel regarding lease transaction with West Partners LLC | Attorney Client Communication | 0 |
| MLH-PRIV_01211 | Field, Lynn | Mounce, Erich; Erskine, Bill | 2012-02-22 | Correspondence with counsel for the purpose of obtaining legal advice regarding pathology medical directorship agreement | Attorney Client Communication | 1 |
| MLH-PRIV_01212 | Erskine, Bill | Mounce, Erich; Erskine, Bill; Field, Lynn | 2012-03-21 | Correspondence with counsel for the purpose of obtaining legal advice regarding pathology medical directorship agreement | Attorney Client Communication | 2 |
| MLH-PRIV_01213 | Mounce, Erich | Field, Lynn | 2014-01-16 | Correspondence with counsel seeking advice regarding West Institute for Cancer Research corporate documents | Attorney Client Communication | 4 |
| MLH-PRIV_01214 | Mounce, Erich | Field, Lynn | 2014-01-09 | Correspondence with counsel seeking legal advice regarding changes to West Clinic's privacy practices | Attorney Client Communication | 1 |
| MLH-PRIV_01215 | Davis, Ronald | McLean, Chris; Mounce, Erich; Field, Lynn; Brabyn, Tom | 2014-06-23 | Correspondence with counsel for the purpose of obtaining advice regarding assignment and assumption agreement with Eleckta | Attorney Client Communication | 0 |
| MLH-PRIV_01216 | Mounce, Erich | Field, Lynn; Graves, Mitch; McLean, Chris | 2014-04-21 | Correspondence conveying advice of counsel regarding Aspire palliative care services | Attorney Client Communication | 0 |
| MLH-PRIV_01217 | Field, Lynn | McLean, Chris; Hinton, Loretta | 2013-06-17 | Correspondence with counsel seeking legal advice regarding audit and review of Oncology Solutions | Attorney Client Communication | 1 |
| MLH-PRIV_01218 | Mounce, Erich | Field, Lynn | 2012-08-16 | Correspondence seeking legal advice from counsel regarding West Clinic's contract with AdeptBio | Attorney Client Communication | 1 |
| MLH-PRIV_01219 | Mounce, Erich | Field, Lynn | 2012-05-04 | Correspondence with counsel seeking legal advice regarding West Clinic's Jonesboro agreement for Gyn/Onc | Attorney Client Communication | 1 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_01220 | Mounce, Erich | Brabyn, Tom; Abney, Donna; Field, Lynn | 2015-10-15 | Correspondence with counsel seeking legal advice regarding the Medical Directorship (Cancer Labs) | Attorney Client Communication | 1 |
| MLH-PRIV_01221 | Mounce, Erich | Spang-Ross, Carol; Field, Lynn; Moore, Tracy | 2015-04-16 | Correspondence with counsel seeking advice on employment offer letter | Attorney Client Communication | 1 |
| MLH-PRIV_01222 | Mounce, Erich | Weidenhoffer, Carol; Brabyn, Tom; Field, Lynn; Nesbit, Mike; Hornsby, Robyn; Waugh, Sue; McLean, Chris; Trauger, Byront; Meyers, Lee; Moder, Jeffrey | 2013-11-11 | Correspondence with counsel seeking advice regarding Certificate of Need for West Cancer Center | Attorney Client Communication | 0 |
| MLH-PRIV_01223 | Field, Lynn | Maher, Thomas | 2014-11-07 | Correspondence conveying advice of counsel regarding notes payable with West Clinic | Attorney Client Communication | 1 |
| MLH-PRIV_01224 | Maher, Thomas | Field, Lynn | 2014-11-07 | Correspondence conveying advice of counsel regarding notes payable with West Clinic | Attorney Client Communication | 1 |
| MLH-PRIV_01225 | Field, Lynn | Mounce, Erich | 2014-02-20 | Correspondence with counsel conveying advice regarding ACORN guaranty | Attorney Client Communication | 0 |
| MLH-PRIV_01226 | Choukas, Michael | Schwartzberg, Lee; McLean, Chris; Tauer, Kurt; Choukas, Michael; Coulter, Beth; Evans, Dalls; Jculbreath; Andrew, Kupchik | 2014-09-09 | Correspondence concerning legal advice regarding Vector EIP and award agreements | Attorney Client Communication | 2 |
| MLH-PRIV_01227 | Erskine, Bill | Field, Lynn; Mounce, Erich; Erskine, Bill; Lane, Chuck | 2014-04-29 | Correspondence conveying advice of counsel regarding physician contracting | Attorney Client Communication | 2 |
| MLH-PRIV_01228 | Field, Lynn | Erskine, Bill | 2014-04-29 | Correspondence conveying advice of counsel regarding physician contracting | Attorney Client Communication | 0 |
| MLH-PRIV_01229 | McLean, Chris | Field, Lynn; Mounce, Erich; Davis, Ronald | 2014-06-19 | Correspondence with counsel seeking advice regarding Eleckta assignment | Attorney Client Communication | 0 |
| MLH-PRIV_01230 | Evensky, Reid | Mounce, Erich; Field, Lynn | 2014-02-06 | Correspondence with counsel seeking advice regarding radiation oncology credentialing | Attorney Client Communication | 0 |
| MLH-PRIV_01231 | Brabyn, Tom | Davis, Ronald; Mounce, Erich; Field, Lynn; McLean, Chris | 2014-06-23 | Correspondence with counsel conveying advice regarding Eleckta assignment | Attorney Client Communication | 0 |
| MLH-PRIV_01232 | Brabyn, Tom | Field, Lynn; Mounce, Erich; McLean, Chris; Davis, Ronald | 2014-06-23 | Correspondence with counsel conveying advice regarding Eleckta assignment | Attorney Client Communication | 0 |
| MLH-PRIV_01233 | Erskine, Bill | Mounce, Erich; Field, Lynn; Skinner, Kasey; Lane, Chuck; Brabyn, Tom; Miller, Marigay | 2014-04-30 | Correspondence conveying advice of counsel regarding physician contracting | Attorney Client Communication | 0 |
| MLH-PRIV_01234 | Field, Lynn | Breen, Bill | 2014-04-30 | Correspondence conveying advice of counsel regarding physician contracting | Attorney Client Communication | 0 |
| MLH-PRIV_01235 | Skinner, Kasey | Mounce, Erich; Field, Lynn; Erskine, Bill; Lane, Chuck; Brabyn, Tom; Miller, Marigay | 2014-04-30 | Correspondence conveying advice of counsel regarding physician contracting | Attorney Client Communication | 0 |
| MLH-PRIV_01236 | Erskine, Bill | Field, Lynn; Skinner, Kasey; Mounce, Erich; Lane, Chuck; Brabyn, Tom; Miller, Marigay; Erskine, Bill | 2014-04-30 | Correspondence conveying advice of counsel regarding physician contracting | Attorney Client Communication | 0 |
| MLH-PRIV_01237 | Field, Lynn | Erskine, Bill; Mounce, Erich; Lane, Chuck; McLean, Chris | 2014-04-30 | Correspondence conveying advice of counsel regarding physician contracting | Attorney Client Communication | 0 |
| MLH-PRIV_01238 | Erskine, Bill | Mounce, Erich; Field, Lynn; Lane, Chuck; Erskine, Bill | 2014-04-30 | Correspondence conveying advice of counsel regarding physician contracting | Attorney Client Communication | 2 |
| MLH-PRIV_01239 | Erskine, Bill | Mounce, Erich; Field, Lynn; Skinner, Kasey; Lane, Chuck; Brabyn, Tom; Miller, Marigay; Erskine, Bill | 2014-04-30 | Correspondence conveying advice of counsel regarding physician contracting | Attorney Client Communication | 2 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_01240 | Erskine, Bill | Field, Lynn; Mounce, Erich; Skinner, Kasey; Lane, Chuck; Erskine, Bill; Brabyn, Tom; Miller, Marigay | 2014-04-30 | Correspondence conveying advice of counsel regarding physician contracting | Attorney Client Communication | 3 |
| MLH-PRIV_01241 | Field, Lynn | Mounce, Erich; Erskine, Bill; Lane, Chuck | 2014-04-30 | Correspondence conveying advice of counsel regarding physician contracting | Attorney Client Communication | 0 |
| MLH-PRIV_01242 | Field, Lynn; Thurmond, Gail; McLean, Chris | Sanders, Bret | 2014-03-06 | Correspondence with counsel regarding Joint Commission survey | Attorney Client Communication | 0 |
| MLH-PRIV_01243 | Field, Lynn | Mounce, Erich; Graves, Mitch; McLean, Chris | 2014-04-21 | Correspondence conveying advice of counsel regarding Aspire palliative care | Attorney Client Communication | 0 |
| MLH-PRIV_01244 | Field, Lynn | Mounce, Erich; Graves, Mitch; McLean, Chris | 2014-04-21 | Correspondence conveying advice of counsel regarding Aspire palliative care | Attorney Client Communication | 0 |
| MLH-PRIV_01245 | Field, Lynn | Mounce, Erich; Graves, Mitch; McLean, Chris | 2014-04-21 | Correspondence conveying advice of counsel regarding Aspire palliative care | Attorney Client Communication | 0 |
| MLH-PRIV_01246 | Gilbert, Jennifer | Abney, Donna; Mclean, Chris; Lynn Field Field, Lynn; Mounce, Erich; Breen, Bill; Mayzell, George; Ford-Spencer, Lea | 2012-01-27 | Correspondence with counsel seeking legal advice regarding West Clinic billing | Attorney Client Communication | 0 |
| MLH-PRIV_01247 | Carnell, Carol | Mounce, Erich; Coble, Deborah; Carnell, Carol; Davis, Ronald; Murphy, Jessica Meyers, Lee; Troutman, Jill; Field, Lynn; Abney, Donna | 2012-02-08 | Correspondence conveying advice of counsel regarding West Clinic billing letter | Attorney Client Communication | 0 |
| MLH-PRIV_01248 | Field, Lynn | Meyers, Lee | 2012-02-03 | Correspondence conveying advice of  counsel regarding West Clinic billing letter | Attorney Client Communication | 1 |
| MLH-PRIV_01249 | Young, Jennifer | Field, Lynn; Young, Jennifer | 2012-10-04 | Correspondence with counsel regarding West Clinic lease assumptions | Attorney Client Communication | 0 |
| MLH-PRIV_01250 | Field, Lynn | Young, Jennifer | 2014-09-02 | Correspondence with counsel seeking advice regarding gamma knife non-disclosure agreement | Attorney Client Communication | 2 |
| MLH-PRIV_01251 | Mounce, Erich | Brabyn, Thomas; Field, Lynn | 2012-08-22 | Correspondence conveying advice of counsel regarding Alliance Oncology | Attorney Client Communication | 0 |
| MLH-PRIV_01252 | Young, Jennifer | Field, Lynn; Young, Jennifer | 2014-09-03 | Correspondence with counsel concerning legal advice regarding a confidentiality agreement with Radiosurgical Center of Memphis | Attorney Client Communication | 2 |
| MLH-PRIV_01253 | Morgan, Michelle | Field, Lynn; Thurmond, Gail | 2015-01-12 | Correspondence with counsel seeking advice regarding physician credentialing | Attorney Client Communication | 4 |
| MLH-PRIV_01254 | Kapp, Jeffrey | Lynn Field Field, Lynn; Dutton, Thomas | 2011-04-25 | Correspondence with counsel for purpose of obtaining legal advice regarding West Clinic negotiations | Attorney Client Communication | 0 |
| MLH-PRIV_01255 | lynn field Field, Lynn | Kapp, Jeffrey | 2011-04-25 | Correspondence with counsel for purpose of obtaining legal advice regarding West Clinic negotiations | Attorney Client Communication | 0 |
| MLH-PRIV_01256 | Dutton, Thomas | Lynn Field; Kapp, Jeffrey | 2011-05-17 | Correspondence with counsel for purpose of obtaining legal advice regarding West Clinic negotiations | Attorney Client Communication | 0 |
| MLH-PRIV_01257 | lynn field Field, Lynn | Gilchrist, Katie | 2011-05-17 | Correspondence with counsel for purpose of obtaining legal advice regarding West Clinic negotiations | Attorney Client Communication | 0 |
| MLH-PRIV_01258 | Young, Jennifer | Abney, Donna; Shorb, Gary; McLean, Chris; Field, Lynn; Young, Jennifer; Parchman, Donna | 2011-06-27 | Correspondence with counsel for purpose of obtaining legal advice regarding West Clinic negotiations | Attorney Client Communication | 1 |
| MLH-PRIV_01259 | Field, Lynn | Collins, Christopher; Shorb, Gary | 2011-07-12 | Correspondence with valuator and counsel regarding West Clinic transaction | Attorney Client Communication | 0 |
| MLH-PRIV_01260 | Field, Lynn | Kapp, Jeffrey; Dutton, Thomas; McLean, Chris | 2011-11-22 | Correspondence with counsel seeking legal advice regarding Acorn documents | Attorney Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_01261 | Field, Lynn | Thurmond, Gail | 2014-02-05 | Correspondence with counsel conveying legal advice regarding physician appointment | Attorney Client Communication | 0 |
| MLH-PRIV_01262 | Field, Lynn | Thurmond, Gail | 2014-02-05 | Correspondence with counsel conveying legal advice regarding physician appointment | Attorney Client Communication | 0 |
| MLH-PRIV_01263 | Thurmond, Gail | Field, Lynn | 2014-02-05 | Correspondence with counsel conveying legal advice regarding physician appointment | Attorney Client Communication | 0 |
| MLH-PRIV_01264 | Field, Lynn | Mounce, Erich | 2014-02-05 | Correspondence with counsel conveying legal advice regarding physician appointment | Attorney Client Communication | 0 |
| MLH-PRIV_01265 | Mounce, Erich | Field, Lynn | 2014-02-05 | Correspondence with counsel conveying legal advice regarding physician appointment | Attorney Client Communication | 0 |
| MLH-PRIV_01266 | McLean, Chris | Mounce, Erich; Thurmond, Gail; Field, Lynn; Sanders, Bret; Sy, Laura | 2014-03-10 | Correspondence conveying advice of counsel regarding Joint Commission survey | Attorney Client Communication | 0 |
| MLH-PRIV_01267 | Sy, Laura | Mounce, Erich; McLean, Chris; Thurmond, Gail; Field, Lynn; Sanders, Bret | 2014-03-10 | Correspondence conveying advice of counsel regarding Joint Commission survey | Attorney Client Communication | 1 |
| MLH-PRIV_01268 | Davis, Ronald | Brabyn, Tom; Mounce, Erich; Field, Lynn; McLean, Chris | 2014-06-25 | Correspondence with counsel conveying advice regarding Eleckta assignment | Attorney Client Communication | 0 |
| MLH-PRIV_01269 | Brabyn, Tom | Davis, Ronald; Mounce, Erich; Field, Lynn; McLean, Chris | 2014-06-25 | Correspondence with counsel conveying advice regarding Eleckta assignment | Attorney Client Communication | 0 |
| MLH-PRIV_01270 | Mounce, Erich | Field, Lynn; McLean, Chris; Nesbit, Mike | 2015-11-17 | Correspondence conveying advice of counsel regarding West Clinic and ACORN research | Attorney Client Communication | 0 |
| MLH-PRIV_01271 | Hinton, Loretta | Haynes, Linda; Nesbit, Mike; McLean, Chris; Field, Lynn | 2016-02-04 | Correspondence with counsel seeking advice regarding Vector indemnification language | Attorney Client Communication | 0 |
| MLH-PRIV_01272 | McLean, Chris | Russell, Debbie; Harwell, Lynette; Weston, Wylie; Sweet, Carol; Black, Cindy; Field, Lynn; Mounce, Erich; Brabyn, Tom; Baird, Carol | 2016-04-13 | Correspondence with counsel seeking advice regarding AnovoRx lease | Attorney Client Communication | 2 |
| MLH-PRIV_01273 | Field, Lynn | Black, Cindy; Brabyn, Tom; Mounce, Erich; McLean, Chris | 2016-04-13 | Correspondence with counsel seeking advice regarding AnovoRx lease | Attorney Client Communication | 0 |
| MLH-PRIV_01274 | McLean, Chris | Brabyn, Tom; Mounce, Erich; Field, Lynn; Black, Cindy; Sweet, Carol; Weston, Wylie; Baird, Carol; Russell, Debbie | 2016-04-13 | Correspondence with counsel seeking advice regarding AnovoRx lease | Attorney Client Communication | 1 |
| MLH-PRIV_01275 | McLean, Chris | Field, Lynn; Russell, Debbie; Baird, Carol; Weston, Wylie; Sweet, Carol; Black, Cindy; Mounce, Erich; Brabyn, Tom | 2016-04-13 | Correspondence with counsel seeking advice regarding AnovoRx lease | Attorney Client Communication | 0 |
| MLH-PRIV_01277 | Field, Lynn | Conard, Sharon; Greer, Sandra Sy, Laura | 2016-08-01 | Correspondence conveying advice of counsel regarding employment offer letter issues | Attorney Client Communication | 0 |
| MLH-PRIV_01278 | Spang-Ross, Carol | Field, Lynn; McLean, Chris; Ugwueke, Michael | 2016-08-01 | Correspondence conveying advice of counsel regarding employment offer letter issues | Attorney Client Communication | 0 |
| MLH-PRIV_01279 | Field, Lynn | Spang-Ross, Carol; McLean, Chris; Ugwueke, Michael | 2016-08-01 | Correspondence conveying advice of counsel regarding employment offer letter issues | Attorney Client Communication | 1 |
| MLH-PRIV_01281 | Wharton, Monica | Ugwueke, Michael; McLean, Chris; Lane, Chuck | 2018-08-20 | Correspondence conveying advice of counsel regarding engagement of valuator | Attorney Client Communication | 1 |
| MLH-PRIV_01285 | McLean, Chris | Brabyn, Thomas; Mounce, Erich; Field, Lynn | 2012-08-04 | Correspondence with counsel seeking advice regarding Alliance Oncology | Attorney Client Communication | 0 |
| MLH-PRIV_01286 | Mounce, Erich | Brabyn, Thomas; Field, Lynn; McLean, Chris | 2012-08-04 | Correspondence with counsel seeking advice regarding Alliance Oncology | Attorney Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_01287 | Mounce, Erich | Brabyn, Thomas; McLean, Chris; Field, Lynn | 2012-08-04 | Correspondence with counsel seeking advice regarding Alliance Oncology | Attorney Client Communication | 0 |
| MLH-PRIV_01288 | McLean, Chris | Brabyn, Thomas; Mounce, Erich; Field, Lynn | 2012-08-04 | Correspondence with counsel seeking advice regarding Alliance Oncology | Attorney Client Communication | 0 |
| MLH-PRIV_01293 | Field, Lynn | McLean, Chris; Abney, Donna; Shorb, Gary | 2011-09-30 | Correspondence with counsel regarding meeting with West Clinic for affiliation negotiations | Attorney Client Communication | 0 |
| MLH-PRIV_01294 | Field, Lynn | Mounce, Erich; Abney, Donna; Shorb, Gary | 2013-01-25 | Correspondence conveying advice of counsel regarding MRPC contract amendment | Attorney Client Communication | 1 |
| MLH-PRIV_01295 | Field, Lynn | Field, Lynn | 2013-01-25 | Correspondence conveying advice of counsel regarding MRPC contract amendment | Attorney Client Communication | 2 |
| MLH-PRIV_01296 | Mounce, Erich | Jacobson, Paula; Abney, Donna; Field, Lynn | 2013-04-24 | Correspondence with counsel seeking advice regarding the cancer center foundation | Attorney Client Communication | 0 |
| MLH-PRIV_01298 | Abney, Donna | McLean, Chris; Baytos, David; Field, Lynn; Shorb, Gary | 2013-04-08 | Correspondence with counsel conveying legal advice regarding co-management agreements | Attorney Client Communication | 0 |
| MLH-PRIV_01299 | Wharton, Monica | Ugwueke, Michael; Lane, Chuck | 2019-02-21 | Correspondence with counsel conveying legal advice regarding unwind negotiations | Attorney Client Communication | 1 |
| MLH-PRIV_01300 | Wharton, Monica | Ugwueke, Michael | 2018-06-08 | Correspondence conveying advice of counsel regarding radiologist's privileges | Attorney Client Communication | 1 |
| MLH-PRIV_01301 | Ugwueke, Michael | Mounce, Erich | 2016-02-21 | Correspondence with counsel seeking advice regarding TJC survey and radiometrics | Attorney Client Communication | 0 |
| MLH-PRIV_01302 | Wharton, Monica | Ugwueke, Michael | 2019-01-03 | Correspondence with counsel conveying legal advice regarding amendment to affiliation agreement | Attorney Client Communication | 1 |
| MLH-PRIV_01303 | Mounce, Erich | Abney, Donna | 2014-09-17 | Correspondence with counsel seeking legal advice regarding West Clinic lease | Attorney Client Communication | 0 |
| MLH-PRIV_01304 | Lynn Field Field, Lynn | Trauger, Byron | 2011-06-08 | Correspondence with counsel seeking advice regarding West Clinic's CON application | Attorney Client Communication | 0 |
| MLH-PRIV_01305 | Greer, Sandra | Sims, Tina; Field, Lynn | 2012-08-22 | Correspondence seeking advice of counsel regarding leased West Clinic employees | Attorney Client Communication | 0 |
| MLH-PRIV_01306 | Sims, Tina | Greer, Sandra; Field, Lynn | 2012-08-22 | Correspondence seeking advice of counsel regarding leased West Clinic employees | Attorney Client Communication | 0 |
| MLH-PRIV_01307 | Bardwell, Cynthia | Field, Lynn; Richardson, Shenicia; Shaw, Carolyn; Baird, Carol | 2012-08-24 | Correspondence with counsel seeking advice regarding West Clinic tax practices | Attorney Client Communication | 1 |
| MLH-PRIV_01308 | Sy, Laura | Field, Lynn | 2013-12-10 | Correspondence with counsel seeking advice regarding fundraising | Attorney Client Communication | 0 |
| MLH-PRIV_01309 | Field, Lynn | McLean, Chris; Mounce, Erich | 2015-03-30 | Correspondence with counsel conveying advice regarding West Clinic leased employees | Attorney Client Communication | 0 |
| MLH-PRIV_01311 | Leighanne, Hart | Abney, Donna | 2013-08-28 | Correspondence conveying advice of counsel regarding fundraising | Attorney Client Communication | 0 |
| MLH-PRIV_01312 | Abney, Donna | Hart, Leighanne | 2013-08-28 | Correspondence conveying advice of counsel regarding fundraising | Attorney Client Communication | 0 |
| MLH-PRIV_01313 | Abney, Donna | Hart, Leighanne | 2013-08-28 | Correspondence conveying advice of counsel regarding fundraising | Attorney Client Communication | 0 |
| MLH-PRIV_01314 | Abney, Donna | Evans, Dallas | 2016-01-29 | Correspondence with counsel seeking advice regarding nonprofit merger of Wings and UT West Institute | Attorney Client Communication | 3 |
| MLH-PRIV_01315 | Jones, Anjali | Sweet, Carol; Nesbit, Mike; Field, Lynn; Weidenhoffer, Carol | 2011-11-21 | Correspondence with counsel seeking advice regarding the PET relocation | Attorney Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_01316 | Sweet, Carol | Jones, Anjali; Nesbit, Mike; Field, Lynn; Weidenhoffer, Carol | 2011-11-21 | Correspondence with counsel seeking advice regarding the PET relocation | Attorney Client Communication | 0 |
| MLH-PRIV_01317 | Field, Lynn | Nesbit, Mike | 2012-04-27 | Correspondence with counsel seeking legal advice regarding West ambulatory surgery center | Attorney Client Communication | 0 |
| MLH-PRIV_01318 | Sy, Laura | Field, Lynn | 2012-07-19 | Correspondence among counsel regarding review of West contracts | Attorney Client Communication | 0 |
| MLH-PRIV_01319 | Ford-Spencer, Lea | Field, Lynn; Graves, Mitch | 2013-01-02 | Correspondence with counsel seeking advice regarding West Clinic and third party payers. | Attorney Client Communication | 0 |
| MLH-PRIV_01320 | Ford-Spencer, Lea | Field, Lynn; Graves, Mitch; Ford-Spencer, Lea | 2013-01-02 | Correspondence with counsel seeking advice regarding West Clinic and third party payers | Attorney Client Communication | 0 |
| MLH-PRIV_01321 | Abney, Donna | Field, Lynn; Mounce, Erich; Jacobson, Paula | 2013-08-28 | Correspondence conveying advice of counsel regarding fundraising for West Clinic | Attorney Client Communication | 0 |
| MLH-PRIV_01322 | Mounce, Erich | Field, Lynn; Abney, Donna; Jacobson, Paula | 2013-08-28 | Correspondence conveying advice of counsel regarding fundraising for West Clinic | Attorney Client Communication | 0 |
| MLH-PRIV_01323 | Sy, Laura | Field, Lynn | 2013-08-28 | Correspondence conveying advice of counsel regarding fundraising for West Clinic | Attorney Client Communication | 0 |
| MLH-PRIV_01324 | Jacobson, Paula | Mounce, Erich; Abney, Donna; Field, Lynn; Dale, Lori | 2013-08-28 | Correspondence conveying advice of counsel regarding fundraising for West Clinic | Attorney Client Communication | 0 |
| MLH-PRIV_01325 | Abney, Donna | Mounce, Erich; Field, Lynn; Jacobson, Paula | 2013-08-28 | Correspondence conveying advice of counsel regarding fundraising for West Clinic | Attorney Client Communication | 0 |
| MLH-PRIV_01326 | Sy, Laura | Field, Lynn | 2013-08-28 | Correspondence conveying advice of counsel regarding fundraising and trademarks | Attorney Client Communication | 0 |
| MLH-PRIV_01327 | Field, Lynn | Mounce, Erich; Abney, Donna; Jacobson, Paula | 2013-08-28 | Correspondence conveying advice of counsel regarding fundraising and trademarks | Attorney Client Communication | 0 |
| MLH-PRIV_01328 | Evans, Dallas | Leighanne, Hart; Jacobson, Paula; Field, Lynn; Mounce, Erich | 2013-08-29 | Correspondence conveying advice of counsel regarding fundraising and trademarks | Attorney Client Communication | 0 |
| MLH-PRIV_01329 | Leighanne, Hart | Jacobson, Paula; Field, Lynn; Evans, Dallas; Mounce, Erich; Leighanne, Hart | 2013-08-29 | Correspondence conveying advice of counsel regarding fundraising and trademarks | Attorney Client Communication | 0 |
| MLH-PRIV_01330 | Evans, Dallas | Field, Lynn; Leighanne, Hart; Jacobson, Paula; Mounce, Erich | 2013-08-30 | Correspondence conveying advice of counsel regarding fundraising and trademarks | Attorney Client Communication | 0 |
| MLH-PRIV_01331 | Evans, Dallas | Leighanne, Hart; Jacobson, Paula; Field, Lynn; Mounce, Erich | 2013-08-30 | Correspondence conveying advice of counsel regarding fundraising and trademarks | Attorney Client Communication | 0 |
| MLH-PRIV_01332 | Leighanne, Hart | Jacobson, Paula; Evans, Dallas; Field, Lynn; Leighanne, Hart; Mounce, Erich | 2013-08-30 | Correspondence conveying advice of counsel regarding fundraising and trademarks | Attorney Client Communication | 0 |
| MLH-PRIV_01333 | Field, Lynn | Leighanne, Hart; Evans, Dallas; Jacobson, Paula; Mounce, Erich | 2013-08-30 | Correspondence conveying advice of counsel regarding fundraising and trademarks | Attorney Client Communication | 0 |
| MLH-PRIV_01334 | Field, Lynn | Meyers, Lee; Sy, Laura | 2013-08-30 | Correspondence conveying advice of counsel regarding fundraising and trademarks | Attorney Client Communication | 0 |
| MLH-PRIV_01335 | Sy, Laura | Field, Lynn; Meyers, Lee | 2013-08-30 | Correspondence conveying advice of counsel regarding fundraising and trademarks | Attorney Client Communication | 0 |
| MLH-PRIV_01336 | Evans, Dallas | Leighanne, Hart; Jacobson, Paula; Field, Lynn; Mounce, Erich; Williams, Andrea | 2013-08-30 | Correspondence conveying advice of counsel regarding fundraising and trademarks | Attorney Client Communication | 0 |
| MLH-PRIV_01337 | Watson, Frank | Field, Lynn Field, Lynn | 2014-02-04 | Correspondence with counsel seeking advice regarding nonprofit foundation | Attorney Client Communication | 0 |
| MLH-PRIV_01338 | Field, Lynn | Brabyn, Tom | 2015-09-15 | Correspondence conveying advice of counsel regarding pathology directorship agreements | Attorney Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_01339 | Burns, Blayne | Field, Lynn; Burns, Blayne | 2016-12-06 | Correspondence with counsel providing legal advice regarding hospital based clinics | Attorney Client Communication | 3 |
| MLH-PRIV_01340 | Burns, Blayne | Field, Lynn | 2016-12-06 | Correspondence with counsel seeking legal advice regarding hospital based clinics | Attorney Client Communication | 2 |
| MLH-PRIV_01341 | McLean, Chris | Gilbert, Jennifer; Abney, Donna; Field, Lynn; Mayzell, George | 2012-04-23 | Correspondence with counsel seeking legal advice regarding billing concerns | Attorney Client Communication | 0 |
| MLH-PRIV_01342 | Wharton, Monica | Ugwueke, Michael; Gatlin, Phyllis | 2018-05-30 | Correspondence with counsel conveying advice regarding draft executive committee agenda | Attorney Client Communication | 1 |
| MLH-PRIV_01343 | Weidenhoffer, Carol | Field, Lynn | 2015-08-04 | Correspondence with counsel regarding West Cancer Center governance and partnership model | Attorney Client Communication | 0 |
| MLH-PRIV_01344 | Field, Lynn | Weidenhoffer, Carol; McLean, Chris | 2015-08-04 | Correspondence with counsel regarding West Cancer Center governance and partnership model | Attorney Client Communication | 0 |
| MLH-PRIV_01345 | Weidenhoffer, Carol | Field, Lynn; McLean, Chris | 2015-08-04 | Correspondence with counsel regarding West Cancer Center governance and partnership model | Attorney Client Communication | 0 |
| MLH-PRIV_01346 | Ugwueke, Michael | Gatlin, Phyllis | 2019-02-21 | Correspondence with counsel and board members conveying legal advice regarding West sale of real estate and assets | Attorney Client Communication | 0 |
| MLH-PRIV_01347 | Zandi, Junaid | Bruns, Mike; Wharton, Monica; Graf, Alan; Orgel, Billy; Bishop Bill; McAlilly, Bill; Bishop, Gary; Bishop Swanson, James; Hardy, Carolyn; Towne, Carter; Wood, Denise; Rudd, David; Green-Kelly, Edith; Floyd, Tyler; Ford, Harold; Goldsmith, Harry Pettey, John; Moore, Johnny; Larry Ibryan, Bryan; Madison, Michael; Medford, Mark; Ugwueke, Michael; Khouzam, Rami; Smith, Sandy; Strome, Scott; Schwab, Steve | 2019-02-20 | Correspondence with counsel and board members conveying legal advice regarding West sale of real estate and assets | Attorney Client Communication | 0 |
| MLH-PRIV_01348 | Towne, Carter | Medford, Mark; Graf, Alan; Wharton, Monica; Orgel, Billy; Bishop BillMcAlilly, Bill; Bishop, Gary; Bishop Swanson, James; Hardy, Carolyn; Wood, Denise; Rudd, David; Green-Kelly, Edith; Floyd, Tyler; Ford, Harold; Goldsmith, Harry Pettey, John; Moore, Johnny; Larry Ibryan, Bryan; Madison, Michael; Ugwueke, Michael; Bruns, Mike; Khouzam, Rami; S. Zaidi, Junaid; Smith, Sandy; Strome, Scott; Schwab, Steve | 2019-02-20 | Correspondence with counsel and board members conveying legal advice regarding West sale of real estate and assets | Attorney Client Communication | 2 |
| MLH-PRIV_01349 | Rudd David, Michael | Wharton, Monica; Graf, Alan; Orgel, Billy; Bishop BillMcAlilly, Bill; Bishop, Gary; Bishop Swanson, James; Hardy, Carolyn; Towne, Carter; Wood, Denise; Green-Kelly, Edith; Floyd, Tyler; Ford, Goldsmith, Harold; Pettey, John; Moore, Johnny; Larry Ibryan, Bryan; Madison, Michael; Medford, Mark; Ugwueke, Michael; Bruns, Mike; Khouzam, Rami; S. Zaidi, Junaid; Smith, Sandy; Strome, Scott; Schwab, Steve; | 2019-02-20 | Correspondence with counsel and board members conveying legal advice regarding West sale of real estate and assets | Attorney Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_01350 | Graf, Alan | Wharton, Monica; Orgel, Billy; Bishop BillMcAlilly, Bill; Bishop, Gary; Bishop Swanson, James; Hardy, Carolyn; Towne, Carter; Wood, Denise; Rudd, David; Green-Kelly, Edith; Floyd, Tyler; Ford, Harold; Goldsmith, Harry Pettey, John; Moore, Johnny; Larry Ibryan, Bryan; Madison, Michael; Medford, Mark; Ugwueke, Michael; Bruns, Mike; Khouzam, Rami; S. Zaidi, Junaid; Smith, Sandy; Strome, Scott; Schwab, Steve; Ugwueke, Michael | 2019-02-20 | Correspondence with counsel and board members conveying legal advice regarding West sale of real estate and assets | Attorney Client Communication | 0 |
| MLH-PRIV_01351 | Medford, Mark | Graf, Alan; Wharton, Monica; Orgel, Billy; Bishop BillMcAlilly, Bill; Bishop, Gary; Bishop Swanson, James; Hardy, Carolyn; Towne, Carter; Wood, Denise; Rudd, David; Green-Kelly, Edith; Floyd, Tyler; Ford, Harold; Goldsmith, Harry Pettey, John; Moore, Johnny; Larry Ibryan, Bryan; Madison, Michael; Ugwueke, Michael; Bruns, Mike; Khouzam, Rami; S. Zaidi, Junaid; Smith, Sandy; Strome, Scott; Schwab, Steve | 2019-02-20 | Correspondence with counsel and board members conveying legal advice regarding West sale of real estate and assets | Attorney Client Communication | 1 |
| MLH-PRIV_01352 | Bruns, Mike | Wharton, Monica; Graf, Alan; Orgel, Billy; Bishop BillMcAlilly, Bill; Bishop, Gary; Bishop Swanson, James; Hardy, Carolyn; Towne, Carter; Wood, Denise; Rudd, David; Green-Kelly, Edith; Floyd, Tyler; Ford, Harold; Goldsmith, Harry Pettey, John; Moore, Johnny; Larry Ibryan, Bryan; Madison, Michael; Medford, Mark; Ugwueke, Michael; Khouzam, Rami; S. Zaidi, Junaid; Smith, Sandy; Strome, Scott; Schwab, Steve; Ugwueke, Michael | 2019-02-20 | Correspondence with counsel and board members conveying legal advice regarding West sale of real estate and assets | Attorney Client Communication | 0 |
| MLH-PRIV_01353 | Pettey, John | Wharton, Monica; Graf, Alan; Orgel, Billy; Bishop BillMcAlilly, Bill; Bishop, Gary; Bishop Swanson, James; Hardy, Carolyn; Towne, Carter; Wood, Denise; Rudd, David; Green-Kelly, Edith; Floyd, Tyler; Ford, Harold; Goldsmith, Harry Moore, Johnny; Larry Ibryan, Bryan; Madison, Michael; Medford, Mark; Ugwueke, Michael; Bruns, Mike; Khouzam, Rami; S. Zaidi, Junaid; Smith, Sandy; Strome, Scott; Schwab, Steve; Ugwueke, Michael | 2019-02-20 | Correspondence with counsel and board members conveying legal advice regarding West sale of real estate and assets | Attorney Client Communication | 0 |
| MLH-PRIV_01356 | Mounce, Erich | Jacobson, Paula; Field, Lynn; Abney, Donna | 2013-05-16 | Correspondence with counsel seeking legal advice regarding the cancer center foundation | Attorney Client Communication | 1 |
| MLH-PRIV_01357 | Field, Lynn | Walker, Joe; Abney, Donna; Jacobson, Paula | 2013-05-20 | Correspondence conveying  advice of counsel regarding the cancer center foundation | Attorney Client Communication | 1 |
| MLH-PRIV_01358 | Jacobson, Paula | Abney, Donna | 2013-06-18 | Correspondence conveying advice of counsel regarding the cancer center foundation | Attorney Client Communication | 1 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_01360 | Erskine, Bill | Mounce, Erich; Erskine, Bill; Field, Lynn | 2012-01-05 | Correspondence with counsel conveying legal advice regarding medical director agreement  for pathology | Attorney Client Communication | 1 |
| MLH-PRIV_01361 | Field, Lynn | Mounce, Erich; Erskine, Bill | 2012-01-05 | Correspondence with counsel conveying legal advice regarding medical director agreement | Attorney Client Communication | 0 |
| MLH-PRIV_01362 | Erskine, Bill | Field, Lynn; Erskine, Bill | 2012-01-05 | Correspondence with counsel conveying legal advice regarding medical director agreement | Attorney Client Communication | 0 |
| MLH-PRIV_01363 | Mounce, Erich | Field, Lynn; Erskine, Bill | 2012-01-05 | Correspondence with counsel conveying legal advice regarding medical director agreement | Attorney Client Communication | 0 |
| MLH-PRIV_01364 | Field, Lynn | Erskine, Bill | 2012-05-14 | Correspondence with counsel seeking legal advice regarding Sears redevelopment project | Attorney Client Communication | 1 |
| MLH-PRIV_01365 | Kenley, William | Field, Lynn | 2012-05-14 | Correspondence with counsel seeking legal advice regarding Sears redevelopment project | Attorney Client Communication | 1 |
| MLH-PRIV_01366 | Thurmond, Gail | Busbey, Pat; Field, Lynn; Morgan, Michelle | 2015-01-16 | Correspondence with counsel conveying legal advice regarding Beazley application | Attorney Client Communication | 0 |
| MLH-PRIV_01367 | Young, Jennifer | Field, Lynn; Young, Jennifer | 2015-04-15 | Correspondence reflecting legal advice regarding radiation oncology | Attorney Client Communication | 1 |
| MLH-PRIV_01368 | Baird, Carol | Field, Lynn | 2015-06-01 | Correspondence with counsel conveying legal advice regarding MLH pathology contract | Attorney Client Communication | 0 |
| MLH-PRIV_01369 | Field, Lynn | Liebman, Jeff | 2015-09-30 | Correspondence conveying advice of counsel regarding pathology directorship | Attorney Client Communication | 0 |
| MLH-PRIV_01370 | Field, Lynn | Liebman, Jeff | 2015-09-30 | Correspondence with counsel conveying legal advice regarding medical director salaries | Attorney Client Communication | 0 |
| MLH-PRIV_01371 | May, Catherine | Field, Lynn; Liebman, Jeff | 2014-08-13 | Correspondence with counsel seeking advice regarding employment letter | Attorney Client Communication | 1 |
| MLH-PRIV_01372 | McLean, Chris | Field, Lynn | 2012-01-05 | Correspondence conveying advice of counsel regarding medical director compensation | Attorney Client Communication | 0 |
| MLH-PRIV_01373 | Field, Lynn | McLean, Chris | 2012-01-05 | Correspondence with counsel conveying legal advice regarding laboratory medical director agreement | Attorney Client Communication | 0 |
| MLH-PRIV_01374 | Field, Lynn | McLean, Chris | 2014-08-13 | Correspondence with counsel conveying legal advice regarding employment offers | Attorney Client Communication | 1 |
| MLH-PRIV_01375 | McMath, Mark | Cruickshank, Ronald; Forbes, Kathleen; Kenley, William; McLean, Chris; Wharton, Monica; Davis, Cynthia | 2018-08-29 | Correspondence with counsel conveying legal advice regarding breast imaging storage | Attorney Client Communication | 0 |
| MLH-PRIV_01379 | Wharton, Monica | McLean, Chris; Lane, Chuck | 2018-10-25 | Correspondence with counsel conveying legal advice regarding Wolf River valuation report | Attorney Client Communication | 1 |
| MLH-PRIV_01380 | Wharton, Monica | McLean, Chris | 2018-09-22 | Correspondence with counsel conveying legal advice regarding West Clinic medical continuing education | Attorney Client Communication | 0 |
| MLH-PRIV_01388 | Wharton, Monica | Kenley, William; Forbes, Kathleen; Cruickshank, Ronald; Ugwueke, Michael; Lane, Chuck | 2018-12-12 | Correspondence with counsel conveying legal advice regarding West Radiation Oncology Professional Services Agreement | Attorney Client Communication | 3 |
| MLH-PRIV_01389 | Wharton, Monica | Cruickshank, Ronald; Forbes, Kathleen; Kenley, William; Lane, Chuck; Ugwueke, Michael | 2018-12-11 | Correspondence with counsel conveying legal advice regarding West Radiation Oncology Professional Services Agreement | Attorney Client Communication | 0 |
| MLH-PRIV_01390 | Kenley, William | Wharton, Monica; Forbes, Kathleen; Cruickshank, Ronald; Ugwueke, Michael; Lane, Chuck | 2018-12-11 | Correspondence with counsel conveying legal advice regarding West Radiation Oncology Professional Services Agreement | Attorney Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_01391 | Polis, Nikki | Ugwueke, Michael; Wharton, Monica; Cox, Carol | 2018-09-21 | Correspondence with counsel conveying legal advice regarding medical continuing education | Attorney Client Communication | 0 |
| MLH-PRIV_01392 | Wharton, Monica | Polis, Nikki; Ugwueke, Michael; Cox, Carol | 2018-09-21 | Correspondence with counsel conveying legal advice regarding medical continuing education | Attorney Client Communication | 0 |
| MLH-PRIV_01393 | Polis, Nikki | Wharton, Monica; Ugwueke, Michael; Cox, Carol | 2018-09-21 | Correspondence with counsel conveying legal advice regarding medical continuing education | Attorney Client Communication | 0 |
| MLH-PRIV_01394 | Wharton, Monica | Ugwueke, Michael; McLean, Chris; Lane, Chuck | 2018-10-25 | Correspondence with counsel conveying legal advice regarding Wolf Creek valuation report | Attorney Client Communication | 1 |
| MLH-PRIV_01395 | Wharton, Monica | Forbes, Kathleen; Kenley, William; Cruickshank, Ronald; Ugwueke, Michael; Lane, Chuck | 2018-12-11 | Correspondence with counsel conveying legal advice regarding West Radiation Oncology Professional Services Agreement | Attorney Client Communication | 0 |
| MLH-PRIV_01396 | Kenley, William | Wharton, Monica; Forbes, Kathleen; Cruickshank, Ronald; Ugwueke, Michael; Lane, Chuck | 2018-12-11 | Correspondence with counsel conveying legal advice regarding West Radiation Oncology Professional Services Agreement | Attorney Client Communication | 0 |
| MLH-PRIV_01397 | Wharton, Monica | Ugwueke, Michael; McLean, Chris; Lane, Chuck | 2018-10-25 | Correspondence with counsel conveying legal advice regarding Wolf Creek valuation report | Attorney Client Communication | 1 |
| MLH-PRIV_01398 | Wharton, Monica | Ugwueke, Michael; Lane, Chuck; McLean, Chris | 2018-10-16 | Correspondence with counsel conveying legal advice regarding Wolf River valuation | Attorney Client Communication | 1 |
| MLH-PRIV_01399 | Goodrich, Tanner | Field, Lynn; Pazar, Janice; Hungerford, LeeAnna; Schwartzberg, Lee | 2012-02-08 | Correspondence seeking legal advice regarding the Pillars4Life grant application | Attorney Client Communication | 1 |
| MLH-PRIV_01400 | Goodrich, Tanner | Erskine, Bill; Brabyn, Thomas | 2012-02-20 | Correspondence providing legal advice regarding arrangements with West Clinic for BMT | Attorney Client Communication | 1 |
| MLH-PRIV_01401 | Mounce, Erich | Kenley, William | 2012-05-23 | Correspondence reflecting legal advice from counsel regarding MOU for building acquisition | Attorney Client Communication | 0 |
| MLH-PRIV_01402 | Kenley, William | Mounce, Erich | 2012-05-23 | Correspondence reflecting legal advice from counsel regarding MOU for building acquisition | Attorney Client Communication | 0 |
| MLH-PRIV_01403 | Mounce, Erich | Kenley, William | 2012-05-23 | Correspondence reflecting legal advice from counsel regarding MOU for building acquisition | Attorney Client Communication | 0 |
| MLH-PRIV_01404 | Kenley, William | Mounce, Erich | 2012-05-23 | Correspondence reflecting legal advice from counsel regarding MOU for building acquisition | Attorney Client Communication | 0 |
| MLH-PRIV_01405 | Kenley, William | Brabyn, Thomas | 2012-05-31 | Correspondence reflecting legal advice from counsel regarding MOU for building acquisition | Attorney Client Communication | 2 |
| MLH-PRIV_01406 | Abney, Donna | Field, Lynn; Thurmond, Gail; Shepherd, Gayle; Bayliff, Linda Breen, Bill; Erskine, Bill; McLean, Chris; Evans, Dallas; Arbor, Darryl; Russell, Debbie; Parchman, Donna; Young, Jennifer; Pew, John; Peltz, Kristi; Palmer, Linda; Hinton, Loretta; Miller, Marigay; Barbieri, Mark; Harris, Matthew; Ugwueke, Michael; Nesbit, Mike; Graves, Mitch; Gatlin, Phyllis; Waugh, Sue; Brabyn, Thomas; Maher, Thomas; Kenley, William; Branch, Donna | 2012-06-21 | Correspondence seeking legal advice regarding consulting contracts | Attorney Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_01407 | Erskine, Bill | Field, Lynn; Shepherd, Gayle; Abney, Donna; Bayliff, Linda Breen, Bill; McLean, Chris; Evans, Dallas; Arbor, Darryl; Russell, Debbie; Parchman, Donna; Thurmond, Gail; Young, Jennifer; Pew, John; Peltz, Kristi; Palmer, Linda; Hinton, Loretta; Miller, Marigay; Barbieri, Mark; Harris, Matthew; Ugwueke, Michael; Nesbit, Mike; Graves, Mitch; Gatlin, Phyllis; Waugh, Sue; Brabyn, Thomas; Maher, Thomas; Kenley, William; Branch, Donna | 2012-06-21 | Correspondence seeking legal advice regarding consulting contracts | Attorney Client Communication | 0 |
| MLH-PRIV_01408 | Field, Lynn | Thurmond, Gail; Shepherd, Gayle; Abney, Donna; Bayliff, Linda Breen, Bill; Erskine, Bill; McLean, Chris; Evans, Dallas; Arbor, Darryl; Russell, Debbie; Parchman, Donna; Young, Jennifer; Pew, John; Peltz, Kristi; Palmer, Linda; Hinton, Loretta; Miller, Marigay; Barbieri, Mark; Harris, Matthew; Ugwueke, Michael; Nesbit, Mike; Graves, Mitch; Gatlin, Phyllis; Waugh, Sue; Brabyn, Thomas; Maher, Thomas; Kenley, William; Branch, Donna | 2012-06-21 | Correspondence seeking legal advice regarding consulting contracts | Attorney Client Communication | 0 |
| MLH-PRIV_01409 | Thurmond, Gail | Field, Lynn; Shepherd, Gayle; Abney, Donna; Bayliff, Linda Breen, Bill; Erskine, Bill; McLean, Chris; Evans, Dallas; Arbor, Darryl; Russell, Debbie; Parchman, Donna; Young, Jennifer; Pew, John; Peltz, Kristi; Palmer, Linda; Hinton, Loretta; Miller, Marigay; Barbieri, Mark; Harris, Matthew; Ugwueke, Michael; Nesbit, Mike; Graves, Mitch; Gatlin, Phyllis; Waugh, Sue; Brabyn, Thomas; Maher, Thomas; Kenley, William; Branch, Donna | 2012-06-21 | Correspondence seeking legal advice regarding consulting contracts | Attorney Client Communication | 0 |
| MLH-PRIV_01410 | Field, Lynn | Shepherd, Gayle; Abney, Donna; Bayliff, Linda Breen, Bill; Erskine, Bill; McLean, Chris; Evans, Dallas; Arbor, Darryl; Russell, Debbie; Parchman, Donna; Thurmond, Gail; Young, Jennifer; Pew, John; Peltz, Kristi; Palmer, Linda; Hinton, Loretta; Miller, Marigay; Barbieri, Mark; Harris, Matthew; Ugwueke, Michael; Nesbit, Mike; Graves, Mitch; Gatlin, Phyllis; Waugh, Sue; Brabyn, Thomas; Maher, Thomas; Kenley, William; Branch, Donna | 2012-06-21 | Correspondence seeking legal advice regarding consulting contracts | Attorney Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_01411 | Shepherd, Gayle | Abney, Donna; Field, Lynn; Bayliff, Linda Breen, Bill; Erskine, Bill; McLean, Chris; Evans, Dallas; Arbor, Darryl; Russell, Debbie; Parchman, Donna; Thurmond, Gail; Young, Jennifer; Pew, John; Peltz, Kristi; Palmer, Linda; Hinton, Loretta; Miller, Marigay; Barbieri, Mark; Harris, Matthew; Ugwueke, Michael; Nesbit, Mike; Graves, Mitch; Gatlin, Phyllis; Waugh, Sue; Brabyn, Thomas; Maher, Thomas; Kenley, William; Branch, Donna | 2012-06-21 | Correspondence seeking legal advice regarding consulting contracts | Attorney Client Communication | 0 |
| MLH-PRIV_01412 | Abney, Donna | Field, Lynn; Bayliff, Linda Shepherd, Gayle; Breen, Bill; Erskine, Bill; McLean, Chris; Evans, Dallas; Arbor, Darryl; Russell, Debbie; Parchman, Donna; Thurmond, Gail; Young, Jennifer; Pew, John; Peltz, Kristi; Palmer, Linda; Hinton, Loretta; Miller, Marigay; Barbieri, Mark; Harris, Matthew; Ugwueke, Michael; Nesbit, Mike; Graves, Mitch; Gatlin, Phyllis; Waugh, Sue; Brabyn, Thomas; Maher, Thomas; Kenley, William | 2012-06-18 | Correspondence seeking legal advice regarding consulting contracts | Attorney Client Communication | 0 |
| MLH-PRIV_01413 | Field, Lynn | Bayliff, Linda Shepherd, Gayle; Breen, Bill; Erskine, Bill; McLean, Chris; Evans, Dallas; Arbor, Darryl; Russell, Debbie; Abney, Donna; Parchman, Donna; Thurmond, Gail; Young, Jennifer; Pew, John; Peltz, Kristi; Palmer, Linda; Hinton, Loretta; Miller, Marigay; Barbieri, Mark; Harris, Matthew; Ugwueke, Michael; Nesbit, Mike; Graves, Mitch; Gatlin, Phyllis; Waugh, Sue; Brabyn, Thomas; Maher, Thomas; Kenley, William | 2012-06-18 | Correspondence seeking legal advice regarding consulting contracts | Attorney Client Communication | 0 |
| MLH-PRIV_01414 | Sy, Laura | | 2017-07-28 | Correspondence with counsel providing legal advice regarding Sterile Processing Department contract | Attorney Client Communication | 1 |
| MLH-PRIV_01415 | Sy, Laura | Mounce, Erich; Kenley, William | 2017-07-28 | Correspondence with counsel providing legal advice regarding Sterile Processing Department contract | Attorney Client Communication | 0 |
| MLH-PRIV_01416 | Mounce, Erich | Sy, Laura; Kenley, William | 2017-07-28 | Correspondence with counsel providing legal advice regarding Sterile Processing Department contract | Attorney Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_01417 | Robinson, James | Skinner, Kasey; Erskine, Bill; McLean, Chris; Jenkins, Christopher; Arbor, Darryl; Baytos, David; Abney, Donna; Thurmond, Gail; Chisley, Gyasi; Carter, Jamie; Liebman, Jeff; Pew, John; Sanders, Kris; Hinton, Loretta; Field, Lynn; Miller, Marigay; Barbieri, Mark; Armour, Meri; Ugwueke, Michael; Morgan, Michelle; Nesbit, Mike; Graves, Mitch; Waugh, Sue; Brabyn, Tom; Kenley, William; Breen, Bill; Evans, Dallas; Russell, Debbie; Parchman, Donna; Baptiste, Gina Young, Jennifer; Harris, Matthew; Gatlin, Phyllis; Milton, Robin, Thomas | 2014-04-30 | Correspondence with counsel seeking legal advice regarding a Medical Coverage Services Agreement | Attorney Client Communication | 0 |
| MLH-PRIV_01418 | McLean, Chris | Erskine, Bill; Jenkins, Christopher; Arbor, Darryl; Baytos, David; Abney, Donna; Thurmond, Gail; Chisley, Gyasi; Robinson, James; Carter, Jamie; Liebman, Jeff; Pew, John; Sanders, Kris; Hinton, Loretta; Field, Lynn; Miller, Marigay; Barbieri, Mark; Armour, Meri; Ugwueke, Michael; Morgan, Michelle; Nesbit, Mike; Graves, Mitch; Waugh, Sue; Brabyn, Tom; Kenley, William; Breen, Bill; Evans, Dallas; Russell, Debbie; Parchman, Donna; Baptiste, Gina Young, Jennifer; Harris, Matthew; Gatlin, Phyllis; Milton, Robin, Thomas | 2014-04-30 | Correspondence with counsel seeking legal advice regarding a Medical Coverage Services Agreement | Attorney Client Communication | 0 |
| MLH-PRIV_01419 | Thurmond, Gail | Field, Lynn; Skinner, Kasey; Erskine, Bill; McLean, Chris; Jenkins, Christopher; Arbor, Darryl; Baytos, David; Abney, Donna; Chisley, Gyasi; Robinson, James; Carter, Jamie; Liebman, Jeff; Pew, John; Sanders, Kris; Hinton, Loretta; Miller, Marigay; Barbieri, Mark; Armour, Meri; Ugwueke, Michael; Morgan, Michelle; Nesbit, Mike; Graves, Mitch; Waugh, Sue; Brabyn, Tom; Kenley, William;Breen, Bill; Evans, Dallas; Russell, Debbie; Parchman, Donna; Baptiste, Gina Young, Jennifer; Harris, Matthew; Gatlin, Phyllis; Milton, Robin, Thomas | 2014-04-30 | Correspondence with counsel seeking legal advice regarding a Medical Coverage Services Agreement | Attorney Client Communication | 0 |

| Privilege ID | Sender | Recipients | Date | Description | Basis for Withholding | Attachments |
|---|---|---|---|---|---|---|
| MLH-PRIV_01420 | Field, Lynn | Skinner, Kasey; Erskine, Bill; McLean, Chris; Jenkins, Christopher; Arbor, Darryl; Baytos, David; Abney, Donna; Thurmond, Gail; Chisley, Gyasi; Robinson, James; Carter, Jamie; Liebman, Jeff; Pew, John; Sanders, Kris; Hinton, Loretta; Miller, Marigay; Barbieri, Mark; Armour, Meri; Ugwueke, Michael; Morgan, Michelle; Nesbit, Mike; Graves, Mitch; Waugh, Sue; Brabyn, Tom; Kenley, William; Breen, Bill; Evans, Dallas; Russell, Debbie; Parchman, Donna; Baptiste, Gina Young, Jennifer; Harris, Matthew; Gatlin, Phyllis; Milton, Robin, Thomas | 2014-04-30 | Correspondence with counsel seeking legal advice regarding a Medical Coverage Services Agreement | Attorney Client Communication | 0 |
| MLH-PRIV_01421 | Skinner, Kasey | Erskine, Bill; McLean, Chris; Jenkins, Christopher; Arbor, Darryl; Baytos, David; Abney, Donna; Thurmond, Gail; Chisley, Gyasi; Robinson, James; Carter, Jamie; Liebman, Jeff; Pew, John; Sanders, Kris; Hinton, Loretta; Field, Lynn; Miller, Marigay; Barbieri, Mark; Armour, Meri; Ugwueke, Michael; Morgan, Michelle; Nesbit, Mike; Graves, Mitch; Waugh, Sue; Brabyn, Tom; Kenley, William; Breen, Bill; Evans, Dallas; Russell, Debbie; Parchman, Donna; Baptiste, Gina Young, Jennifer; Harris, Matthew; Gatlin, Phyllis; Milton, Robin, Thomas | 2014-04-30 | Correspondence with counsel seeking legal advice regarding a Medical Coverage Services Agreement | Attorney Client Communication | 2 |
| MLH-PRIV_01422 | Liebman, Jeff | Skinner, Kasey; Erskine, Bill; McLean, Chris; Jenkins, Christopher; Arbor, Darryl; Baytos, David; Abney, Donna; Thurmond, Gail; Chisley, Gyasi; Robinson, James; Carter, Jamie; Pew, John; Sanders, Kris; Hinton, Loretta; Field, Lynn; Miller, Marigay; Barbieri, Mark; Armour, Meri; Ugwueke, Michael; Morgan, Michelle; Nesbit, Mike; Graves, Mitch; Waugh, Sue; Brabyn, Tom; Kenley, William; Breen, Bill; Evans, Dallas; Russell, Debbie; Parchman, Donna; Baptiste, Gina Young, Jennifer; Harris, Matthew; Gatlin, Phyllis; Milton, Robin, Thomas | 2014-05-01 | Correspondence with counsel seeking legal advice regarding a Medical Coverage Services Agreement | Attorney Client Communication | 0 |
| MLH-PRIV_01423 | Sweet, Carol | Schneider, Brian; Brabyn, Thomas; Lane, Chuck; Spiegel, Kevin; Rosenbaum, Dave | 2013-01-10 | Correspondence with counsel seeking legal advice regarding the decommissioning and vacation of 1288 Madison Avenue | Attorney Client Communication | 0 |
| MLH-PRIV_01424 | Schneider, Brian | Sweet, Carol; Brabyn, Thomas; Lane, Chuck; Rosenbaum, Dave | 2013-01-10 | Correspondence with counsel seeking legal advice regarding the decommissioning and vacation of 1288 Madison Avenue | Attorney Client Communication | 0 |
| MLH-PRIV_01425 | Schuler, Walter Edward | Schwab, Steve; Brown, Kennard; Strome, Scott, Eric; Shibata, David; Hayes, Neil | 2019-09-23 | Correspondence among counsel for the purpose of obtaining legal advice regarding the UT/West Institute's tax compliance | Attorney Client Communication | 0 |
| MLH-PRIV_01426 | Schuler, Walter Edward | Strome, Scott, Eric; Schwab, Steve; Brown, Kennard; Ferrara, Anthony | 2019-08-01 | Correspondence with counsel for the purpose of obtaining legal advice regarding UT/West Institute's tax compliance | Attorney Client Communication | 0 |
| MLH-PRIV_01427 | Schuler, Walter Edward | Schwab, Steve; Brown, Kennard; Strome, Scott, Eric; Hayes, Neil; Shibata, David | 2019-09-12 | Correspondence among counsel for the purpose of obtaining legal advice regarding the UT/West Institute's tax compliance | Attorney Client Communication | 0 |