***U.S. ex rel. Liebman v. Methodist Le Bonheur Healthcare, et al.,*** No. 3:17-CV-902

Methodist Defendants' Amended Supplemental Redaction Log
August 5, 2022

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_00052473 | MLH_00052474 | Collins, Christopher T. | Evans, Dallas | 6/29/2011 | Correspondence with valuator regarding West Clinic Professional Services Agreement ("PSA") valuation conducted at the direction of counsel | Attorney-Client Communication |
| MLH_00052484 | MLH_00052485 | Field, Lynn (MLH in-house counsel) | Abney, Donna; Breen, Bill; Nesbit, Mike | 7/6/2011 | Correspondence with counsel seeking legal advice regarding engagement of a firm for West Clinic asset valuation | Attorney-Client Communication |
| MLH_00052554 | MLH_00052555 | Abney, Donna | Field, Lynn; Nesbit, Mike | 7/6/2011 | Correspondence with counsel seeking legal advice regarding engagement of a firm for West Clinic asset valuation | Attorney-Client Communication |
| MLH_00052556 | MLH_00052557 | Abney, Donna | Breen, Bill; Field, Lynn; Nesbit, Mike | 7/6/2011 | Correspondence with counsel seeking legal advice regarding engagement of a firm for West Clinic asset valuation | Attorney-Client Communication |
| MLH_00052558 | MLH_00052559 | Abney, Donna | Breen, Bill; Field, Lynn; Nesbit, Mike | 7/6/2011 | Correspondence with counsel seeking legal advice regarding engagement of a firm for West Clinic asset valuation | Attorney-Client Communication |
| MLH_00052560 | MLH_00052561 | Nesbit, Mike | Abney, Donna; Breen, Bill; Field, Lynn | 7/6/2011 | Correspondence with counsel seeking legal advice regarding engagement of a firm for West Clinic asset valuation | Attorney-Client Communication |
| MLH_00055497 | MLH_00055499 | Kapp, Jeffrey L. (Outside counsel, Jones Day) | Field, Lynn | 5/2/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding meeting with West Clinic to negotiate affiliation | Attorney-Client Communication |
| MLH_00055514 | MLH_00055514 | Field, Lynn | Dutton, Thomas E. (Outside counsel, Jones Day) | 5/4/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding agenda for meeting with West Clinic to negotiate affiliation | Attorney-Client Communication |
| MLH_00055516 | MLH_00055517 | Kapp, Jeffrey L. | Dutton, Thomas E.; Field, Lynn | 6/5/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding Letter of Intent for West Clinic negotiations | Attorney-Client Communication |
| MLH_00055541 | MLH_00055542 | Dutton, Thomas E. | Field, Lynn; Kapp, Jeffrey L. | 6/9/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding West Clinic affiliation Letter of Intent | Attorney-Client Communication |
| MLH_00055566 | MLH_00055567 | Dutton, Thomas E. | Field, Lynn; Kapp, Jeffrey L. | 6/9/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding West Clinic affiliation Letter of Intent | Attorney-Client Communication |
| MLH_00055591 | MLH_00055593 | Dutton, Thomas E. | Field, Lynn; Kapp, Jeffrey L. | 6/9/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding West Clinic affiliation Letter of Intent and Management Services Agreement ("MSA") development | Attorney-Client Communication |
| MLH_00055594 | MLH_00055596 | Field, Lynn | Dutton, Thomas E.; Kapp, Jeffrey L. | 6/9/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding West Clinic affiliation Letter of Intent | Attorney-Client Communication |
| MLH_00055611 | MLH_00055612 | McLean, Chris | Collins, Christopher T.; Fogarty, Larry; Silva, Gregory P. | 6/6/2011 | Correspondence with valuator regarding due diligence from West Clinic provided for 340B analysis conducted at the direction of counsel | Attorney-Client Communication |
| MLH_00055613 | MLH_00055615 | Abney, Donna | Breen, Bill; Field, Lynn; Nesbit, Mike | 7/6/2011 | Correspondence with counsel seeking legal advice regarding engagement of a firm for West Clinic asset valuation | Attorney-Client Communication |
| MLH_00055616 | MLH_00055618 | Abney, Donna | Breen, Bill; Field, Lynn; Nesbit, Mike | 7/6/2011 | Correspondence with counsel seeking legal advice regarding engagement of a firm for West Clinic asset valuation | Attorney-Client Communication |
| MLH_00055619 | MLH_00055621 | Abney, Donna | Breen, Bill; Field, Lynn; Nesbit, Mike | 7/6/2011 | Correspondence with counsel seeking legal advice regarding engagement of a firm for West Clinic asset valuation | Attorney-Client Communication |
| MLH_00055861 | MLH_00055863 | Abney, Donna | Field, Lynn | 7/7/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding MSA consultant's data requests | Attorney-Client Communication |
| MLH_00055864 | MLH_00055866 | Field, Lynn | Abney, Donna | 7/7/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding MSA consultant's data requests | Attorney-Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_00060971 | MLH_00060972 | Kapp, Jeffrey L. | Field, Lynn | 12/8/2011 | Correspondence with counsel for the purpose of providing legal advice regarding draft West transaction documents | Attorney-Client Communication |
| MLH_00061921 | MLH_00061922 | Field, Lynn | Young, Jennifer | 10/21/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding West definitive documents for affiliation | Attorney-Client Communication |
| MLH_00062042 | MLH_00062043 | Kapp, Jeffrey L. | Field, Lynn | 10/13/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding draft PSA | Attorney-Client Communication |
| MLH_00062070 | MLH_00062071 | Field, Lynn | McLean, Chris | 11/23/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding West negotiations of draft affiliation agreements | Attorney-Client Communication |
| MLH_00062127 | MLH_00062127 | Field, Lynn | Kapp, Jeffrey L. | 12/11/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding loan to West Clinic | Attorney-Client Communication |
| MLH_00062129 | MLH_00062131 | Kapp, Jeffrey L. | Dutton, Thomas E.; Field, Lynn; McLean, Chris | 11/30/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding meaningful use payments | Attorney-Client Communication |
| MLH_00062132 | MLH_00062133 | Field, Lynn | Kapp, Jeffrey L. | 12/22/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding MSA metric negotiations | Attorney-Client Communication |
| MLH_00062134 | MLH_00062135 | Kapp, Jeffrey L. | Field, Lynn | 12/22/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding MSA metric negotiations | Attorney-Client Communication |
| MLH_00062267 | MLH_00062275 | Kapp, Jeffrey L. | Field, Lynn; McLean, Chris | 12/22/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding MSA metric negotiations | Attorney-Client Communication |
| MLH_00062343 | MLH_00062350 | Kapp, Jeffrey L. | Field, Lynn | 12/22/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding MSA metric negotiations | Attorney-Client Communication |
| MLH_00062356 | MLH_00062359 | Field, Lynn | Kapp, Jeffrey L. | 10/24/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding loan to West Clinic | Attorney-Client Communication |
| MLH_00062360 | MLH_00062363 | Field, Lynn | McLean, Chris | 12/19/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding West affiliation definitive documents | Attorney-Client Communication |
| MLH_00062364 | MLH_00062368 | Kapp, Jeffrey L. | Dutton, Thomas E.; Field, Lynn | 12/19/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding West affiliation definitive documents | Attorney-Client Communication |
| MLH_00062369 | MLH_00062371 | Field, Lynn | McLean, Chris | 12/19/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding West affiliation definitive documents | Attorney-Client Communication |
| MLH_00062410 | MLH_00062413 | -- | -- | 12/19/2011 | List of open issues in West Clinic affiliation negotiations circulated by counsel | Attorney-Client Communication |
| MLH_00062414 | MLH_00062417 | Kapp, Jeffrey L. | Dutton, Thomas E.; Field, Lynn | 12/19/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Clinic affiliation negotiations | Attorney-Client Communication |
| MLH_00062456 | MLH_00062459 | -- | -- | 12/19/2011 | List of open issues in West Clinic affiliation negotiations circulated by counsel | Attorney-Client Communication |
| MLH_00062460 | MLH_00062461 | Field, Lynn | McLean, Chris | 12/19/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding radiology provision of PSA | Attorney-Client Communication |
| MLH_00062462 | MLH_00062463 | McLean, Chris | Field, Lynn | 12/19/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding radiology provision of PSA | Attorney-Client Communication |
| MLH_00062652 | MLH_00062652 | McLean, Chris | Collins, Christopher T.; Shorb, Gary | 4/18/2012 | Correspondence with valuator regarding excluding surgical oncologists from PSA valuation conducted at direction of counsel | Attorney-Client Communication |
| MLH_00062653 | MLH_00062653 | Collins, Christopher T. | McLean, Chris; Shorb, Gary | 4/18/2012 | Correspondence with valuator regarding excluding surgical oncologists from PSA valuation conducted at direction of counsel | Attorney-Client Communication |
| MLH_00062654 | MLH_00062659 | Kapp, Jeffrey L. | Field, Lynn | 7/11/2012 | Correspondence with counsel conveying legal advice regarding Base Mission Support payments to University of Tennessee ("UT") | Attorney-Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_00062660 | MLH_00062664 | Field, Lynn | Kapp, Jeffrey L. | 7/11/2012 | Correspondence with counsel conveying legal advice regarding Base Mission Support payments to UT | Attorney-Client Communication |
| MLH_00062665 | MLH_00062670 | Kapp, Jeffrey L. | Field, Lynn | 7/11/2012 | Correspondence with counsel conveying legal advice regarding Base Mission Support payments to UT | Attorney-Client Communication |
| MLH_00062673 | MLH_00062676 | Field, Lynn | Kapp, Jeffrey L. | 7/11/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Base Mission Support payments to UT | Attorney-Client Communication |
| MLH_00062717 | MLH_00062718 | Field, Lynn | Abney, Donna; McLean, Chris; Shorb, Gary | 10/10/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding draft West affiliation documents | Attorney-Client Communication |
| MLH_00062838 | MLH_00062839 | Young, Jennifer | Field, Lynn; Young, Jennifer | 10/10/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding draft West affiliation documents | Attorney-Client Communication |
| MLH_00062959 | MLH_00062961 | Kapp, Jeffrey L. | Field, Lynn | 10/10/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding draft West affiliation documents | Attorney-Client Communication |
| MLH_00062962 | MLH_00062963 | Kapp, Jeffrey L. | Dutton, Thomas E.; Field, Lynn | 10/31/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding status of Acorn documents | Attorney-Client Communication |
| MLH_00062964 | MLH_00062965 | Kapp, Jeffrey L. | Dutton, Thomas E.; Field, Lynn | 10/31/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding status of Acorn documents | Attorney-Client Communication |
| MLH_00062966 | MLH_00062967 | Field, Lynn | McLean, Chris | 1/2/2012 | Correspondence with counsel for the purpose of rendering legal advice regarding draft Unwind Agreement ("UA") | Attorney-Client Communication |
| MLH_00063053 | MLH_00063054 | McLean, Chris | Field, Lynn | 3/9/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding breast center acquisition and assets valuation | Attorney-Client Communication |
| MLH_00063084 | MLH_00063084 | Field, Lynn | Kapp, Jeffrey L. | 12/6/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding draft PSA schedule | Attorney-Client Communication |
| MLH_00063115 | MLH_00063116 | Wharton, Monica (MLH in-house counsel) | Kenley, William; McLean, Chris; Ugwueke, Michael | 2/13/2018 | Correspondence with counsel for the purpose of rendering legal advice regarding affiliation restructuring negotiations with UT | Attorney-Client Communication |
| MLH_00063153 | MLH_00063155 | Field, Lynn | Young, Jennifer | 8/25/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding West Clinic draft affiliation agreements | Attorney-Client Communication |
| MLH_00063406 | MLH_00063408 | Kapp, Jeffrey L. | Field, Lynn | 7/8/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding radiology provision of PSA | Attorney-Client Communication |
| MLH_00063413 | MLH_00063416 | Kapp, Jeffrey L. | Dutton, Thomas E.; Field, Lynn; McLean, Chris | 8/29/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding West Clinic draft affiliation agreements | Attorney-Client Communication |
| MLH_00063499 | MLH_00063500 | Brabyn, Thomas (MLH in-house counsel) | Field, Lynn | 3/23/2017 | Correspondence among counsel regarding discussion about draft agreements for affiliation restructuring | Attorney-Client Communication |
| MLH_00063707 | MLH_00063709 | Kapp, Jeffrey L. | Dutton, Thomas E.; Field, Lynn | 8/10/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding West Clinic draft affiliation agreements | Attorney-Client Communication |
| MLH_00063960 | MLH_00063962 | Kapp, Jeffrey L. | Dutton, Thomas E.; Field, Lynn | 8/10/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding West Clinic draft affiliation agreements | Attorney-Client Communication |
| MLH_00064532 | MLH_00064532 | McLean, Chris | Arbor, Darryl; Field, Lynn; Fogarty, Larry | 9/10/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding draft valuation schedules for Asset Purchase Agreement ("APA") | Attorney-Client Communication |
| MLH_00064611 | MLH_00064612 | McLean, Chris | Arbor, Darryl; Field, Lynn; Fogarty, Larry | 9/10/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding draft valuation schedules for APA | Attorney-Client Communication |
| MLH_00064632 | MLH_00064634 | Young, Jennifer | Field, Lynn; Young, Jennifer | 8/29/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding West Clinic draft affiliation agreements | Attorney-Client Communication |
| MLH_00065207 | MLH_00065208 | Ugwueke, Michael | Brabyn, Thomas; Field, Lynn | 3/5/2017 | Correspondence with counsel seeking legal advice regarding draft agreements for affiliation restructuring | Attorney-Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_00065615 | MLH_00065615 | McLean, Chris | Field, Lynn | 9/11/2013 | Correspondence with counsel for the purpose of obtaining legal advice regarding updates to PSA schedule | Attorney-Client Communication |
| MLH_00065771 | MLH_00065772 | Weidenhoffer, Carol | Field, Lynn | 11/16/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding Certificate of Need and building lease assumption | Attorney-Client Communication |
| MLH_00065874 | MLH_00065875 | Weidenhoffer, Carol | Field, Lynn | 11/14/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding Certificate of Need and building lease assumption | Attorney-Client Communication |
| MLH_00065881 | MLH_00065882 | Weidenhoffer, Carol | Field, Lynn | 11/12/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding Certificate of Need and building lease assumption | Attorney-Client Communication |
| MLH_00066083 | MLH_00066083 | Brabyn, Thomas | Field, Lynn; McLean, Chris; Ugwueke, Michael | 6/13/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding Master Transaction Agreement for affiliation restructuring | Attorney-Client Communication |
| MLH_00066112 | MLH_00066112 | Brabyn, Thomas | Field, Lynn | 6/13/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding Master Transaction Agreement for affiliation restructuring | Attorney-Client Communication |
| MLH_00066141 | MLH_00066143 | Wharton, Monica | Brabyn, Thomas; Kenley, William; McLean, Chris; Ugwueke, Michael | 10/12/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding organization and Master Transaction Agreement for affiliation restructuring | Attorney-Client Communication |
| MLH_00066144 | MLH_00066172 | -- | -- | 10/12/2017 | Draft Master Transaction Agreement for affiliation restructuring prepared with revisions by counsel | Attorney-Client Communication |
| MLH_00066470 | MLH_00066471 | Ugwueke, Michael | Field, Lynn; Gatlin, Phyllis | 5/18/2015 | Correspondence with counsel for the purpose of obtaining legal advice regarding non-disclosure agreement for consultant engagement | Attorney-Client Communication |
| MLH_00066506 | MLH_00066508 | Ugwueke, Michael | Brabyn, Thomas; Field, Lynn | 8/12/2016 | Correspondence with counsel for the purpose of obtaining legal advice regarding Letter of Intent for affiliation restructuring negotiations | Attorney-Client Communication |
| MLH_00066524 | MLH_00066526 | Brabyn, Thomas | Field, Lynn; Ugwueke, Michael | 8/12/2016 | Correspondence with counsel for the purpose of obtaining legal advice regarding Letter of Intent for affiliation restructuring negotiations | Attorney-Client Communication |
| MLH_00066568 | MLH_00066568 | Young, Jennifer | Christensen, Jan; Field, Lynn; Ross-Spang, Carol; Young, Jennifer | 8/29/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding draft Leased Employee Agreement ("LEA") | Attorney-Client Communication |
| MLH_00066608 | MLH_00066611 | Brabyn, Thomas | Field, Lynn | 6/25/2012 | Correspondence with counsel for purpose of obtaining legal advice regarding affiliation agreement with UT for cancer center | Attorney-Client Communication |
| MLH_00066625 | MLH_00066626 | Field, Lynn | Bardwell, Cynthia; Fogarty, Larry | 6/4/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Siemens lease assignment | Attorney-Client Communication |
| MLH_00066695 | MLH_00066697 | McLean, Chris | Baptiste, Gina; Field, Lynn | 11/18/2014 | Correspondence with counsel for the purpose of obtaining legal advice regarding interest rates for West notes payable to Methodist | Attorney-Client Communication |
| MLH_00066701 | MLH_00066703 | Field, Lynn | Brabyn, Thomas | 11/18/2014 | Correspondence with counsel for the purpose of obtaining legal advice regarding interest rates for West notes payable to Methodist | Attorney-Client Communication |
| MLH_00066712 | MLH_00066716 | Field, Lynn | Baptiste, Gina; Brabyn, Thomas; McLean, Chris | 11/19/2014 | Correspondence with counsel for the purpose of obtaining legal advice regarding interest rates for West notes payable to Methodist | Attorney-Client Communication |
| MLH_00066841 | MLH_00066841 | Maher, Thomas | Field, Lynn | 1/17/2014 | Correspondence with counsel for the purpose of obtaining legal advice regarding  West note payable to Methodist | Attorney-Client Communication |
| MLH_00066858 | MLH_00066862 | Field, Lynn | Bardwell, Cynthia | 3/28/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Siemens lease assignments | Attorney-Client Communication |
| MLH_00066863 | MLH_00066867 | Bardwell, Cynthia | Field, Lynn | 3/28/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Siemens lease assignments | Attorney-Client Communication |
| MLH_00066868 | MLH_00066871 | Field, Lynn | Bardwell, Cynthia | 3/28/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Siemens lease assignments | Attorney-Client Communication |
| MLH_00066872 | MLH_00066875 | Field, Lynn | Young, Jennifer | 3/28/2012 | Correspondence with counsel for the purpose of rendering legal advice regarding Siemens lease assignments | Attorney-Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_00066876 | MLH_00066876 | Field, Lynn | Young, Jennifer | 4/3/2013 | Correspondence with counsel for the purpose of rendering legal advice regarding West Clinic site leases | Attorney-Client Communication |
| MLH_00067290 | MLH_00067291 | Hinton, Loretta (MLH in-house counsel) | Field, Lynn | 2/21/2013 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Clinic IT audit | Attorney-Client Communication |
| MLH_00067311 | MLH_00067312 | Field, Lynn | Brabyn, Thomas; McLean, Chris; Miller, Marigay | 3/5/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Clinic site subleases | Attorney-Client Communication |
| MLH_00067348 | MLH_00067352 | -- | -- | 5/22/2012 | Statement regarding outcome and financial impact of legal matter regarding Centers for Medicare & Medicaid Services ("CMS") wage index adjustment | Attorney-Client Communication |
| MLH_00067353 | MLH_00067359 | Brabyn, Thomas | Davis, Ronald; Field, Lynn; Mounce, Erich | 7/31/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding draft asset purchase agreement with Alliance Oncology | Attorney-Client Communication |
| MLH_00067461 | MLH_00067467 | Brabyn, Thomas | Davis, Ronald; Field, Lynn; Mounce, Erich | 7/30/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding draft asset purchase agreement with Alliance Oncology | Attorney-Client Communication |
| MLH_00067914 | MLH_00067915 | Field, Lynn | Brabyn, Thomas | 3/6/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Clinic site sublease | Attorney-Client Communication |
| MLH_00067949 | MLH_00067953 | -- | -- | 5/24/2012 | Statement regarding outcome and financial impact of legal matter regarding CMS wage index adjustment | Attorney-Client Communication |
| MLH_00067955 | MLH_00067959 | -- | -- | 5/24/2012 | Statement regarding outcome and financial impact of legal matter regarding CMS wage index adjustment | Attorney-Client Communication |
| MLH_00067990 | MLH_00067997 | Brabyn, Thomas | Davis, Ronald; Field, Lynn; McLean, Chris; Mounce, Erich; Sanders, Bret; Thurmond, Gail | 8/8/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding draft asset purchase agreement with Alliance Oncology | Attorney-Client Communication |
| MLH_00068074 | MLH_00068074 | Field, Lynn | Young, Jennifer | 1/26/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding additional West Clinic assets after APA valuation | Attorney-Client Communication |
| MLH_00068093 | MLH_00068093 | Waugh, Sue | Field, Lynn; Maher, Thomas; McLean, Chris | 1/26/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding West prepaid assets for APA schedule | Attorney-Client Communication |
| MLH_00068114 | MLH_00068114 | McLean, Chris | Field, Lynn; Waugh, Sue | 1/26/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding West prepaid assets and paid time off liability for APA schedules | Attorney-Client Communication |
| MLH_00068132 | MLH_00068132 | McLean, Chris | Field, Lynn; Waugh, Sue | 1/26/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding additional West assets for APA valuation | Attorney-Client Communication |
| MLH_00068151 | MLH_00068152 | Field, Lynn | Mounce, Erich | 2/24/2012 | Communication with counsel for the purpose of rendering legal advice regarding effectuating assignment of West Clinic Siemens contract | Attorney-Client Communication |
| MLH_00068160 | MLH_00068164 | -- | -- | 5/23/2012 | Statement regarding outcome and financial impact of legal matter regarding CMS wage index adjustment | Attorney-Client Communication |
| MLH_00068194 | MLH_00068195 | Field, Lynn | Evans, Dallas | 5/23/2012 | Correspondence with counsel for the purpose of rendering legal advice regarding West Clinic site subleases | Attorney-Client Communication |
| MLH_00068578 | MLH_00068582 | Mounce, Erich | Field, Lynn; Kelley, Richard; McLean, Chris; Sy, Laura (MLH in-house counsel) | 5/14/2015 | Correspondence with counsel for the purpose of obtaining legal advice regarding linear accelerator equipment purchase contract | Attorney-Client Communication |
| MLH_00068747 | MLH_00068748 | Mounce, Erich | Field, Lynn | 8/20/2014 | Correspondence with counsel for the purpose of obtaining legal advice regarding draft non-disclosure agreement for Gamma Knife services contract | Attorney-Client Communication |
| MLH_00068865 | MLH_00068865 | Mounce, Erich | Field, Lynn | 2/15/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding affiliation agreement with UT for cancer center | Attorney-Client Communication |
| MLH_00069189 | MLH_00069189 | Maher, Thomas | Field, Lynn | 11/17/2014 | Correspondence with counsel for the purpose of obtaining legal advice regarding West's note payable to Methodist | Attorney-Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_00069214 | MLH_00069217 | Brabyn, Thomas | Field, Lynn | 6/25/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding affiliation agreement with UT for cancer center | Attorney-Client Communication |
| MLH_00069218 | MLH_00069221 | Field, Lynn | Brabyn, Thomas | 6/25/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding affiliation agreement with UT for cancer center | Attorney-Client Communication |
| MLH_00069222 | MLH_00069222 | McLean, Chris | Abney, Donna; Field, Lynn; Shorb, Gary | 9/29/2011 | Correspondence with counsel for the purpose of obtaining legal advice and discussing Acorn valuation | Attorney-Client Communication |
| MLH_00069980 | MLH_00069984 | -- | -- | 2/26/2013 | Report detailing malpractice claims, defense strategy, potential liability, and reserves | Attorney-Client Communication |
| MLH_00070390 | MLH_00070390 | Brabyn, Thomas | McLean, Chris; Mounce, Erich; Pew, John | 10/3/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding letter from Acorn denying value impairment from writing down assets | Attorney-Client Communication |
| MLH_00070400 | MLH_00070404 | -- | -- | 3/5/2013 | Report detailing malpractice claims, defense strategy, potential liability, and reserves | Attorney-Client Communication |
| MLH_00070524 | MLH_00070528 | -- | -- | 2/22/2013 | Report detailing malpractice claims, defense strategy, potential liability, and reserves | Attorney-Client Communication |
| MLH_00070691 | MLH_00070692 | Brabyn, Thomas | Abney, Donna; Field, Lynn; McLean, Chris | 5/17/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding affiliation agreement with the UT for cancer center | Attorney-Client Communication |
| MLH_00070708 | MLH_00070709 | Brabyn, Thomas | Field, Lynn | 5/17/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding affiliation agreement with the UT for cancer center | Attorney-Client Communication |
| MLH_00070725 | MLH_00070725 | McLean, Chris | Abney, Donna; Field, Lynn; Shorb, Gary | 12/21/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding draft schedule to PSA | Attorney-Client Communication |
| MLH_00070756 | MLH_00070756 | McLean, Chris | Davis, Ronald; Mounce, Erich; Shorb, Gary | 10/16/2012 | Correspondence conveying discussion with counsel regarding 340B contract with West Clinic pharmacy | Attorney-Client Communication |
| MLH_00070774 | MLH_00070774 | Field, Lynn | Abney, Donna; McLean, Chris; Shorb, Gary | 1/18/2012 | Correspondence with counsel for the purpose of rendering legal advice regarding draft affiliation agreement with UT for cancer center | Attorney-Client Communication |
| MLH_00072519 | MLH_00072520 | Wharton, Monica | Brabyn, Thomas; McLean, Chris; Ugwueke, Michael | 10/6/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding West Clinic restructuring negotiations | Attorney-Client Communication |
| MLH_00072525 | MLH_00072529 | Wharton, Monica | Brabyn, Thomas; McLean, Chris; Ugwueke, Michael | 10/4/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Clinic restructuring negotiations | Attorney-Client Communication |
| MLH_00072530 | MLH_00072533 | McLean, Chris | Brabyn, Thomas; Ugwueke, Michael; Wharton, Monica | 10/4/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Clinic restructuring negotiations | Attorney-Client Communication |
| MLH_00072534 | MLH_00072537 | Wharton, Monica | Brabyn, Thomas; McLean, Chris; Ugwueke, Michael | 10/4/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Clinic restructuring negotiations | Attorney-Client Communication |
| MLH_00072538 | MLH_00072541 | Ugwueke, Michael | Brabyn, Thomas; McLean, Chris; Wharton, Monica | 10/4/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Clinic restructuring negotiations | Attorney-Client Communication |
| MLH_00072558 | MLH_00072560 | Kapp, Jeffrey L. | Dutton, Thomas E.; Field, Lynn | 12/31/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding draft UA | Attorney-Client Communication |
| MLH_00072580 | MLH_00072582 | Field, Lynn | Kapp, Jeffrey L.; McLean, Chris | 11/29/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding Acorn Fair Market Value ("FMV") opinion | Attorney-Client Communication |
| MLH_00072589 | MLH_00072590 | Harrison, Daniel R. | McLean, Chris | 12/1/2015 | Correspondence with valuator regarding methodology of FMV opinion of PSA conducted at the direction of counsel | Attorney-Client Communication |
| MLH_00072594 | MLH_00072597 | Wharton, Monica | Brabyn, Thomas; McLean, Chris; Ugwueke, Michael | 10/3/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding financial commitments for West Clinic affiliation restructuring | Attorney-Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_00072624 | MLH_00072625 | Ugwueke, Michael | McLean, Chris; Wharton, Monica | 12/11/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding organization and Master Transaction Agreement for affiliation restructuring | Attorney-Client Communication |
| MLH_00072626 | MLH_00072627 | Wharton, Monica | McLean, Chris; Ugwueke, Michael | 12/12/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding organization and Master Transaction Agreement for affiliation restructuring | Attorney-Client Communication |
| MLH_00073014 | MLH_00073014 | Brabyn, Thomas | McLean, Chris; Mounce, Erich | 10/9/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding letter from Acorn denying value impairment from writing down assets | Attorney-Client Communication |
| MLH_00073242 | MLH_00073248 | Brabyn, Thomas | Erskine, Bill (MLH in-house counsel); Field, Lynn | 6/8/2015 | Correspondence with counsel for the purpose of rendering legal advice regarding salary allocation for academic physicians | Attorney-Client Communication |
| MLH_00074015 | MLH_00074016 | Wharton, Monica | McLean, Chris; Ugwueke, Michael | 10/13/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding negotiation of organizational structure for affiliation restructuring | Attorney-Client Communication |
| MLH_00074197 | MLH_00074201 | Erskine, Bill | Brabyn, Thomas; Erskine, Bill; Field, Lynn | 2/4/2015 | Correspondence among counsel for the purpose of obtaining legal advice regarding contract termination and compensation for radiation oncologist | Attorney-Client Communication |
| MLH_00074531 | MLH_00074531 | Brabyn, Thomas | Baird, Carol; Field, Lynn | 12/2/2014 | Correspondence with counsel for the purpose of rendering legal advice regarding West promissory note payable to Methodist | Attorney-Client Communication |
| MLH_00074891 | MLH_00074894 | Jenkins, Christopher | Brabyn, Thomas; Breen, Bill; Erskine, Bill; Wilson, Kevin | 10/27/2014 | Correspondence with counsel and valuator regarding FMV needed for Stem Cell Transplant hematologist/oncologist | Attorney-Client Communication |
| MLH_00075005 | MLH_00075007 | Brabyn, Thomas | Field, Lynn; Miller, Marigay; Nesbit, Mike; Sweet, Carol | 6/1/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding reimbursement for West Clinic operational expenses | Attorney-Client Communication |
| MLH_00075008 | MLH_00075010 | McLean, Chris | Bardwell, Cynthia; Brabyn, Thomas; Maher, Thomas; Miller, Marigay; Moore, Glenda; Nesbit, Mike; Schneider, Brian; Sweet, Carol | 6/1/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding reimbursement for West Clinic operational expenses | Attorney-Client Communication |
| MLH_00075011 | MLH_00075013 | McLean, Chris | Bardwell, Cynthia; Brabyn, Thomas; Maher, Thomas; Miller, Marigay; Moore, Glenda; Nesbit, Mike; Schneider, Brian; Sweet, Carol | 6/1/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding reimbursement for West Clinic operational expenses | Attorney-Client Communication |
| MLH_00075014 | MLH_00075016 | Miller, Marigay | Brabyn, Thomas; Field, Lynn; Nesbit, Mike; Sweet, Carol | 6/1/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding reimbursement for West Clinic operational expenses | Attorney-Client Communication |
| MLH_00075017 | MLH_00075019 | Field, Lynn | Brabyn, Thomas; Miller, Marigay; Nesbit, Mike; Sweet, Carol | 6/1/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding reimbursement for West Clinic operational expenses | Attorney-Client Communication |
| MLH_00075020 | MLH_00075022 | Sweet, Carol | Bardwell, Cynthia; Brabyn, Thomas; Maher, Thomas; McLean, Chris; Miller, Marigay; Moore, Glenda; Nesbit, Mike; Schneider, Brian | 6/1/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding reimbursement for West Clinic operational expenses | Attorney-Client Communication |
| MLH_00075043 | MLH_00075044 | Brabyn, Thomas | Field, Lynn; Ugwueke, Michael | 3/6/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding West definitive documents for affiliation restructuring | Attorney-Client Communication |
| MLH_00075045 | MLH_00075047 | Brabyn, Thomas | Field, Lynn; Ugwueke, Michael | 3/8/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding West definitive documents for affiliation restructuring | Attorney-Client Communication |
| MLH_00075048 | MLH_00075050 | Ugwueke, Michael | Brabyn, Thomas; Field, Lynn | 3/8/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding West definitive documents for affiliation restructuring | Attorney-Client Communication |
| MLH_00075072 | MLH_00075074 | Jordan, Anna Mary | Anderson, Karen; Davis, Ronald; McLean, Chris | 9/29/2016 | Correspondence discussing contract sent for legal approval regarding statement of work for IT project | Attorney-Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_00075077 | MLH_00075081 | Brabyn, Thomas | McLean, Chris; Mounce, Erich; Sweet, Carol | 4/14/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding FMV opinion for potential expansion with Collierville lease | Attorney-Client Communication |
| MLH_00075082 | MLH_00075085 | Mounce, Erich | Brabyn, Thomas; McLean, Chris; Sweet, Carol | 4/14/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding FMV opinion for potential expansion with Collierville lease | Attorney-Client Communication |
| MLH_00075146 | MLH_00075151 | Sanders, Bret | Field, Lynn; McLean, Chris; Sy, Laura; Thurmond, Gail | 3/7/2014 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Cancer Center structure in preparation for Joint Commission survey | Attorney-Client Communication |
| MLH_00075152 | MLH_00075157 | Sanders, Bret | Field, Lynn; McLean, Chris; Mounce, Erich; Sy, Laura; Thurmond, Gail | 3/7/2014 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Cancer Center structure in preparation for Joint Commission survey | Attorney-Client Communication |
| MLH_00075158 | MLH_00075163 | Field, Lynn | McLean, Chris; Mounce, Erich; Sanders, Bret; Sy, Laura; Thurmond, Gail | 3/6/2014 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Cancer Center structure in preparation for Joint Commission survey | Attorney-Client Communication |
| MLH_00075164 | MLH_00075169 | McLean, Chris | Field, Lynn; Mounce, Erich; Sanders, Bret; Sy, Laura; Thurmond, Gail | 3/6/2014 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Cancer Center structure in preparation for Joint Commission survey | Attorney-Client Communication |
| MLH_00075170 | MLH_00075175 | Thurmond, Gail | Field, Lynn; McLean, Chris; Sanders, Bret; Sy, Laura | 3/6/2014 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Cancer Center structure in preparation for Joint Commission survey | Attorney-Client Communication |
| MLH_00075176 | MLH_00075180 | McLean, Chris | Field, Lynn; Sanders, Bret; Sy, Laura; Thurmond, Gail | 3/6/2014 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Cancer Center structure in preparation for Joint Commission survey | Attorney-Client Communication |
| MLH_00075181 | MLH_00075185 | Field, Lynn | McLean, Chris; Sanders, Bret; Sy, Laura; Thurmond, Gail | 3/6/2014 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Cancer Center structure in preparation for Joint Commission survey | Attorney-Client Communication |
| MLH_00075186 | MLH_00075190 | Thurmond, Gail | Field, Lynn; Sanders, Bret; Sy, Laura | 3/6/2014 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Cancer Center structure in preparation for Joint Commission survey | Attorney-Client Communication |
| MLH_00075191 | MLH_00075195 | Field, Lynn | Sanders, Bret; Sy, Laura; Thurmond, Gail | 3/6/2014 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Cancer Center structure in preparation for Joint Commission survey | Attorney-Client Communication |
| MLH_00075196 | MLH_00075199 | Sanders, Bret | Field, Lynn; Sy, Laura; Thurmond, Gail | 3/6/2014 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Cancer Center structure in preparation for Joint Commission survey | Attorney-Client Communication |
| MLH_00075200 | MLH_00075203 | Field, Lynn | Sanders, Bret; Sy, Laura; Thurmond, Gail | 3/6/2014 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Cancer Center structure in preparation for Joint Commission survey | Attorney-Client Communication |
| MLH_00075204 | MLH_00075205 | Baytos, David | Abney, Donna; Field, Lynn; McLean, Chris; Shorb, Gary | 4/7/2013 | Correspondence with counsel for the purpose of obtaining legal advice regarding Crittenden Hospital oncology co-management agreement | Attorney-Client Communication |
| MLH_00075249 | MLH_00075251 | McLean, Chris | Abney, Donna; Baytos, David; Field, Lynn; Shorb, Gary | 4/8/2013 | Correspondence with counsel for the purpose of obtaining legal advice regarding Crittenden Hospital oncology co-management agreement | Attorney-Client Communication |
| MLH_00075252 | MLH_00075254 | McLean, Chris | Abney, Donna; Baytos, David; Field, Lynn; Shorb, Gary | 4/8/2013 | Correspondence with counsel for the purpose of obtaining legal advice regarding Crittenden Hospital oncology co-management agreement | Attorney-Client Communication |
| MLH_00075255 | MLH_00075257 | Abney, Donna | Baytos, David; Field, Lynn; McLean, Chris; Shorb, Gary | 4/8/2013 | Correspondence with counsel for the purpose of obtaining legal advice regarding Crittenden Hospital oncology co-management agreement | Attorney-Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_00075258 | MLH_00075260 | Field, Lynn | McLean, Chris | 4/8/2013 | Correspondence with counsel for the purpose of obtaining legal advice regarding Crittenden Hospital oncology co-management agreement | Attorney-Client Communication |
| MLH_00075261 | MLH_00075263 | McLean, Chris | Field, Lynn | 4/8/2013 | Correspondence with counsel for the purpose of obtaining legal advice regarding Crittenden Hospital oncology co-management agreement | Attorney-Client Communication |
| MLH_00075264 | MLH_00075266 | Field, Lynn | McLean, Chris | 4/8/2013 | Correspondence with counsel for the purpose of obtaining legal advice regarding Crittenden Hospital oncology co-management agreement | Attorney-Client Communication |
| MLH_00075267 | MLH_00075268 | McLean, Chris | Abney, Donna; Baytos, David; Field, Lynn; Shorb, Gary | 4/8/2013 | Correspondence with counsel for the purpose of obtaining legal advice regarding Crittenden Hospital oncology co-management agreement | Attorney-Client Communication |
| MLH_00075269 | MLH_00075270 | Abney, Donna | Baytos, David; Field, Lynn; McLean, Chris; Shorb, Gary | 4/8/2013 | Correspondence with counsel for the purpose of obtaining legal advice regarding Crittenden Hospital oncology co-management agreement | Attorney-Client Communication |
| MLH_00075271 | MLH_00075272 | Abney, Donna | Baytos, David; Field, Lynn; McLean, Chris; Shorb, Gary | 4/5/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Crittenden Hospital oncology co-management agreement | Attorney-Client Communication |
| MLH_00075273 | MLH_00075274 | Field, Lynn | Abney, Donna; Baytos, David; McLean, Chris; Shorb, Gary | 4/5/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Crittenden Hospital oncology co-management agreement | Attorney-Client Communication |
| MLH_00075275 | MLH_00075276 | Abney, Donna | Baytos, David; Field, Lynn; McLean, Chris; Shorb, Gary | 4/5/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Crittenden Hospital oncology co-management agreement | Attorney-Client Communication |
| MLH_00075279 | MLH_00075282 | Waugh, Sue | Baird, Carol; Brabyn, Thomas; Maher, Thomas; McLean, Chris; Mounce, Erich | 8/15/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding security deposit for Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00075283 | MLH_00075285 | Brabyn, Thomas | Baird, Carol; Maher, Thomas; McLean, Chris; Mounce, Erich; Waugh, Sue | 8/15/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding security deposit for Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00075286 | MLH_00075288 | Waugh, Sue | Baird, Carol; Brabyn, Thomas; Maher, Thomas; McLean, Chris; Mounce, Erich | 8/15/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding security deposit for Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00075289 | MLH_00075291 | Brabyn, Thomas | Baird, Carol; Maher, Thomas; McLean, Chris; Mounce, Erich; Waugh, Sue | 8/15/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding security deposit for Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00075292 | MLH_00075294 | McLean, Chris | Baptiste, Gina; Barbieri, Mark; Brabyn, Thomas; Mounce, Erich; Waugh, Sue | 8/15/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding security deposit for Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00075295 | MLH_00075297 | Brabyn, Thomas | Baptiste, Gina; Barbieri, Mark; McLean, Chris; Mounce, Erich | 8/15/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding security deposit for Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00075326 | MLH_00075327 | Greer, Sandra | Field, Lynn; McLean, Chris; Ross-Spang, Carol | 1/5/2012 | Correspondence with counsel conveying prior legal advice regarding West Clinic leased employees | Attorney-Client Communication |
| MLH_00075329 | MLH_00075330 | Greer, Sandra | Field, Lynn | 1/5/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Clinic leased employees | Attorney-Client Communication |
| MLH_00075332 | MLH_00075336 | Erskine, Bill | Erskine, Bill; Field, Lynn; Mounce, Erich | 3/29/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding pathology medical directorship agreement | Attorney-Client Communication |
| MLH_00075353 | MLH_00075358 | Greer, Sandra | Field, Lynn | 12/23/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding West leased employees | Attorney-Client Communication |
| MLH_00075360 | MLH_00075360 | Greer, Sandra | Field, Lynn | 12/23/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding West leased employees | Attorney-Client Communication |
| MLH_00075362 | MLH_00075365 | Field, Lynn | Mounce, Erich | 4/3/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding promissory note, data sharing agreement for radiation oncology, and breast center asset acquisition | Attorney-Client Communication |
| MLH_00075402 | MLH_00075403 | Field, Lynn | McLean, Chris | 3/9/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding transitioning breast center to the cancer center | Attorney-Client Communication |
| MLH_00075404 | MLH_00075405 | McLean, Chris | Field, Lynn; Mounce, Erich | 3/9/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding transitioning breast center to the cancer center | Attorney-Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_00075434 | MLH_00075435 | Shorb, Gary | Abney, Donna; Parchman, Donna | 7/23/2011 | Correspondence conveying counsel's review of valuation letter | Attorney-Client Communication |
| MLH_00075436 | MLH_00075440 | Brabyn, Thomas | Davis, Ronald; Field, Lynn; Mounce, Erich | 7/24/2012 | Correspondence with counsel for purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00075513 | MLH_00075514 | Parchman, Donna | Field, Lynn; Young, Jennifer | 7/26/2011 | Correspondence with counsel for purpose of obtaining legal advice regarding valuation letter | Attorney-Client Communication |
| MLH_00075545 | MLH_00075547 | Brabyn, Thomas | McLean, Chris; Mounce, Erich; Sweet, Carol | 4/13/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding FMV opinion for potential expansion with Collierville lease | Attorney-Client Communication |
| MLH_00075548 | MLH_00075550 | Sweet, Carol | Brabyn, Thomas; McLean, Chris; Mounce, Erich | 4/13/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding FMV opinion for potential expansion with Collierville lease | Attorney-Client Communication |
| MLH_00075551 | MLH_00075554 | Brabyn, Thomas | McLean, Chris; Mounce, Erich; Sweet, Carol | 4/13/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding FMV opinion for potential expansion with Collierville lease | Attorney-Client Communication |
| MLH_00075559 | MLH_00075561 | Sweet, Carol | Brabyn, Thomas; McLean, Chris; Mounce, Erich | 4/13/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding FMV opinion for potential expansion with Collierville lease | Attorney-Client Communication |
| MLH_00075591 | MLH_00075594 | Sweet, Carol | Brabyn, Thomas; McLean, Chris; Mounce, Erich | 4/13/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding FMV opinion for potential expansion with Collierville lease | Attorney-Client Communication |
| MLH_00075595 | MLH_00075596 | -- | -- | 4/13/2016 | Property report circulated to counsel for purpose of obtaining legal advice regarding FMV opinion for potential expansion with Collierville lease | Attorney-Client Communication |
| MLH_00075597 | MLH_00075600 | Sweet, Carol | Brabyn, Thomas; McLean, Chris; Mounce, Erich | 4/13/2016 | Correspondence with counsel for purpose of obtaining legal advice regarding FMV opinion for potential expansion with Collierville lease | Attorney-Client Communication |
| MLH_00075640 | MLH_00075644 | -- | -- | 1/29/2014 | Report detailing malpractice claims, defense strategy, potential liability, and reserves | Attorney-Client Communication |
| MLH_00075811 | MLH_00075812 | Field, Lynn | McLean, Chris; Shorb, Gary | 7/14/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding MSA development | Attorney-Client Communication |
| MLH_00075848 | MLH_00075850 | Field, Lynn | Abney, Donna; McLean, Chris; Shorb, Gary | 8/10/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding West Clinic draft affiliation agreements | Attorney-Client Communication |
| MLH_00076101 | MLH_00076101 | McLean, Chris | Abney, Donna; Field, Lynn; Shorb, Gary | 9/29/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding Acorn valuation | Attorney-Client Communication |
| MLH_00076369 | MLH_00076370 | Field, Lynn | Weidenhoffer, Carol | 11/14/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding Certificate of Need and building lease assumption | Attorney-Client Communication |
| MLH_00076371 | MLH_00076372 | Field, Lynn | Weidenhoffer, Carol | 11/14/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding Certificate of Need and building lease assumption | Attorney-Client Communication |
| MLH_00076380 | MLH_00076381 | Kapp, Jeffrey L. | Field, Lynn | 12/8/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding Acorn investment documentation | Attorney-Client Communication |
| MLH_00076382 | MLH_00076383 | Kapp, Jeffrey L. | Field, Lynn | 12/8/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding Acorn investment documentation | Attorney-Client Communication |
| MLH_00076409 | MLH_00076409 | Field, Lynn | Collins, Christopher T. | 1/30/2013 | Correspondence with counsel for the purpose of rendering legal advice regarding PSA valuation update | Attorney-Client Communication |
| MLH_00076619 | MLH_00076625 | Field, Lynn | Young, Jennifer | 6/8/2015 | Correspondence with counsel for the purpose of rendering legal advice regarding salary allocation for academic physicians | Attorney-Client Communication |
| MLH_00076626 | MLH_00076632 | Field, Lynn | Brabyn, Thomas; Erskine, Bill | 6/8/2015 | Correspondence with counsel for the purpose of rendering legal advice regarding salary allocation for academic physicians | Attorney-Client Communication |
| MLH_00076633 | MLH_00076640 | Field, Lynn | Jenkins, Christopher; Sanders, Kris; Sims, Tina; Winfrey, Donna | 6/11/2015 | Correspondence with counsel for the purpose of rendering legal advice regarding salary allocation for academic physicians | Attorney-Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_00076641 | MLH_00076647 | Sims, Tina | Field, Lynn; Winfrey, Donna | 6/19/2015 | Correspondence with counsel for the purpose of rendering legal advice regarding salary allocation for academic physicians | Attorney-Client Communication |
| MLH_00076648 | MLH_00076654 | Sims, Tina | Field, Lynn; Winfrey, Donna | 6/19/2015 | Correspondence with counsel for the purpose of rendering legal advice regarding salary allocation for academic physicians | Attorney-Client Communication |
| MLH_00076655 | MLH_00076661 | Sims, Tina | Field, Lynn; Winfrey, Donna | 6/23/2015 | Correspondence with counsel for the purpose of rendering legal advice regarding salary allocation for academic physicians | Attorney-Client Communication |
| MLH_00076847 | MLH_00076853 | Field, Lynn | Sims, Tina; Winfrey, Donna | 6/23/2015 | Correspondence with counsel for the purpose of rendering legal advice regarding salary allocation for academic physicians | Attorney-Client Communication |
| MLH_00076855 | MLH_00076857 | Field, Lynn | McLean, Chris; Nesbit, Mike | 11/17/2015 | Correspondence with counsel for the purpose of rendering legal advice regarding lease for research by Acorn | Attorney-Client Communication |
| MLH_00076858 | MLH_00076860 | McLean, Chris | Field, Lynn; Nesbit, Mike | 11/17/2015 | Correspondence with counsel for the purpose of rendering legal advice regarding lease for research by Acorn | Attorney-Client Communication |
| MLH_00076885 | MLH_00076886 | Field, Lynn | Sanders, Bret; Sy, Laura; Thurmond, Gail; Wilder, Candace | 4/5/2016 | Correspondence with counsel for the purpose of rendering legal advice regarding West clinical contracts and hospital-based billing | Attorney-Client Communication |
| MLH_00076923 | MLH_00076924 | Sy, Laura | Field, Lynn | 4/5/2016 | Correspondence among counsel for the purpose of rendering legal advice regarding contracts with West Clinic | Attorney-Client Communication |
| MLH_00076961 | MLH_00076961 | Field, Lynn | Young, Jennifer | 6/27/2016 | Correspondence with counsel for the purpose of obtaining legal advice regarding Vector investment paperwork | Attorney-Client Communication |
| MLH_00077027 | MLH_00077029 | Field, Lynn | Brabyn, Thomas; Ugwueke, Michael | 8/12/2016 | Correspondence with counsel for the purpose of obtaining legal advice regarding affiliation restructuring Letter of Intent | Attorney-Client Communication |
| MLH_00077030 | MLH_00077032 | Field, Lynn | Young, Jennifer | 8/17/2016 | Correspondence with counsel for the purpose of obtaining legal advice regarding affiliation restructuring Letter of Intent | Attorney-Client Communication |
| MLH_00077048 | MLH_00077049 | Brabyn, Thomas | Field, Lynn; McLean, Chris; Sweet, Carol; Waugh, Sue | 8/23/2016 | Correspondence with counsel for the purpose of rendering legal advice regarding response to proposed leasehold charitable gift from West Partners | Attorney-Client Communication |
| MLH_00077079 | MLH_00077084 | Brabyn, Thomas | Field, Lynn; McLean, Chris | 8/24/2016 | Correspondence with counsel for the purpose of obtaining legal advice regarding discussion of proposed leasehold charitable gift from West Partners | Attorney-Client Communication |
| MLH_00077090 | MLH_00077091 | Haynes, Linda | Field, Lynn | 8/25/2016 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Clinic insurance maintenance | Attorney-Client Communication |
| MLH_00077188 | MLH_00077189 | Field, Lynn | Brabyn, Thomas; McLean, Chris; Wellford, Buckner (Outside counsel, Baker, Donelson, Bearman, Caldwell & Berkowitz) | 9/12/2016 | Correspondence with counsel for the purpose of obtaining legal advice regarding response to proposed leasehold charitable gift from West Partners | Attorney-Client Communication |
| MLH_00077227 | MLH_00077228 | Field, Lynn | Brabyn, Thomas | 9/12/2016 | Correspondence with counsel for the purpose of obtaining legal advice regarding response to proposed leasehold charitable gift from West Partners | Attorney-Client Communication |
| MLH_00077247 | MLH_00077248 | Haynes, Linda | Field, Lynn | 9/13/2016 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Clinic insurance maintenance | Attorney-Client Communication |
| MLH_00077317 | MLH_00077318 | Field, Lynn | Brabyn, Thomas | 3/23/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding West definitive documents for affiliation restructuring | Attorney-Client Communication |
| MLH_00077549 | MLH_00077549 | Mounce, Erich | Field, Lynn | 9/13/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding Gamma Knife services | Attorney-Client Communication |
| MLH_00077553 | MLH_00077555 | Kapp, Jeffrey L. | Dutton, Thomas E.; Field, Lynn; McLean, Chris | 12/6/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding Acorn investment document drafts | Attorney-Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_00077661 | MLH_00077661 | Field, Lynn | McLean, Chris | 1/30/2013 | Correspondence with counsel for the purpose of rendering legal advice regarding PSA valuation update | Attorney-Client Communication |
| MLH_00077662 | MLH_00077662 | McLean, Chris | Field, Lynn | 1/30/2013 | Correspondence with counsel for the purpose of obtaining legal advice regarding PSA valuation update | Attorney-Client Communication |
| MLH_00077738 | MLH_00077739 | Davis, Ronald | Field, Lynn; McLean, Chris | 1/6/2014 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Clinic subleases | Attorney-Client Communication |
| MLH_00078115 | MLH_00078116 | McLean, Chris | Harrison, Daniel R. | 11/30/2015 | Correspondence with valuator regarding methodology for PSA valuation conducted at the direction of counsel | Attorney-Client Communication |
| MLH_00078117 | MLH_00078119 | McLean, Chris | Harrison, Daniel R. | 12/1/2015 | Correspondence with valuator regarding methodology for PSA valuation conducted at the direction of counsel | Attorney-Client Communication |
| MLH_00078193 | MLH_00078194 | Harrison, Daniel R. | McLean, Chris | 4/19/2016 | Correspondece with valuator regarding radiation oncology FMV opinion conducted at the direction of counsel to Methodist for execution of new contracts | Attorney-Client Communication |
| MLH_00078195 | MLH_00078196 | McLean, Chris | Harrison, Daniel R. | 4/19/2016 | Correspondece with valuator regarding radiation oncology FMV opinion conducted at the direction of counsel to Methodist for execution of new contracts | Attorney-Client Communication |
| MLH_00078199 | MLH_00078200 | McLean, Chris | Harrison, Daniel R. | 4/19/2016 | Correspondece with valuator regarding radiation oncology FMV opinion conducted at the direction of counsel to Methodist for execution of new contracts | Attorney-Client Communication |
| MLH_00078206 | MLH_00078207 | McLean, Chris | Mounce, Erich | 5/26/2016 | Correspondence conveying discussion with counsel regarding potential practice and physician acquisitions | Attorney-Client Communication |
| MLH_00078726 | MLH_00078734 | Mounce, Erich | Brabyn, Thomas; Davis, Ronald; Field, Lynn; McLean, Chris; Sanders, Bret; Thurmond, Gail | 8/9/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00078735 | MLH_00078743 | Brabyn, Thomas | Davis, Ronald; Field, Lynn; McLean, Chris; Mounce, Erich; Sanders, Bret; Thurmond, Gail | 8/9/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00078744 | MLH_00078751 | Mounce, Erich | Brabyn, Thomas; Davis, Ronald; Field, Lynn; McLean, Chris; Sanders, Bret; Thurmond, Gail | 8/9/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00078752 | MLH_00078760 | Brabyn, Thomas | Davis, Ronald; Field, Lynn; McLean, Chris; Mounce, Erich; Sanders, Bret; Thurmond, Gail | 8/10/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00078761 | MLH_00078769 | Mounce, Erich | Brabyn, Thomas; Davis, Ronald; Field, Lynn; McLean, Chris; Sanders, Bret; Thurmond, Gail | 8/10/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00078770 | MLH_00078778 | Brabyn, Thomas | Davis, Ronald; Field, Lynn; McLean, Chris; Mounce, Erich; Sanders, Bret; Thurmond, Gail | 8/10/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00078779 | MLH_00078781 | Brabyn, Thomas | Baird, Carol; Field, Lynn; Mounce, Erich; Young, Jennifer | 7/9/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00078782 | MLH_00078784 | Field, Lynn | Baird, Carol; Brabyn, Thomas; Mounce, Erich; Young, Jennifer | 7/9/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00078785 | MLH_00078787 | Brabyn, Thomas | Baird, Carol; Field, Lynn; Mounce, Erich; Young, Jennifer | 7/9/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00078788 | MLH_00078790 | Mounce, Erich | Brabyn, Thomas; Field, Lynn | 7/9/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00078791 | MLH_00078792 | Brabyn, Thomas | Field, Lynn; Mounce, Erich | 7/6/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00078793 | MLH_00078794 | Field, Lynn | Brabyn, Thomas | 7/6/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_00078832 | MLH_00078833 | Field, Lynn | Brabyn, Thomas; McLean, Chris; Mounce, Erich | 7/6/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00078834 | MLH_00078840 | Field, Lynn | Brabyn, Thomas; Davis, Ronald; Mounce, Erich | 7/31/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00078841 | MLH_00078844 | Brabyn, Thomas | Field, Lynn; Mounce, Erich | 7/11/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00078882 | MLH_00078885 | Mounce, Erich | Baird, Carol; Brabyn, Thomas; Evans, Dallas; McLean, Chris | 8/13/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00078886 | MLH_00078887 | Greer, Sandra | Brewer, Paul; Field, Lynn; McLean, Chris | 1/12/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Clinic employee paid time off under APA | Attorney-Client Communication |
| MLH_00078888 | MLH_00078892 | Mounce, Erich | Brabyn, Thomas; Davis, Ronald; Field, Lynn; Williams, Andrea | 7/24/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00078893 | MLH_00078897 | Brabyn, Thomas | Davis, Ronald; Field, Lynn; Mounce, Erich | 7/24/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00078898 | MLH_00078902 | Mounce, Erich | Brabyn, Thomas; Davis, Ronald; Field, Lynn | 7/24/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00078903 | MLH_00078906 | Kapp, Jeffrey L. | Dutton, Thomas E.; Field, Lynn; McLean, Chris | 8/29/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding West Clinic draft affiliation agreements | Attorney-Client Communication |
| MLH_00078987 | MLH_00078989 | Kapp, Jeffrey L. | Dutton, Thomas E.; Field, Lynn | 8/10/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding West Clinic draft affiliation agreements | Attorney-Client Communication |
| MLH_00079240 | MLH_00079242 | Kapp, Jeffrey L. | Dutton, Thomas E.; Field, Lynn | 8/10/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding West Clinic draft affiliation agreements | Attorney-Client Communication |
| MLH_00079497 | MLH_00079500 | Kapp, Jeffrey L. | Dutton, Thomas E.; Field, Lynn | 12/19/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding draft West affiliation agreements and remaining issues | Attorney-Client Communication |
| MLH_00079539 | MLH_00079542 | -- | -- | 12/19/2011 | List of remaining negotiation issues in West Clinic affiliation circulated by counsel for the purpose of rendering legal advice | Attorney-Client Communication |
| MLH_00079543 | MLH_00079543 | Field, Lynn | Dutton, Thomas E.; Kapp, Jeffrey L. | 12/28/2011 | Correspondence with counsel seeking legal advice regarding allocation of billing costs | Attorney-Client Communication |
| MLH_00079550 | MLH_00079551 | Greer, Sandra | Field, Lynn | 1/5/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Clinic leased employees | Attorney-Client Communication |
| MLH_00079687 | MLH_00079688 | Brabyn, Thomas | Field, Lynn; Mounce, Erich | 7/6/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00079689 | MLH_00079690 | Field, Lynn | Brabyn, Thomas | 7/6/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00079728 | MLH_00079730 | Brabyn, Thomas | Baird, Carol; Field, Lynn; Mounce, Erich; Young, Jennifer | 7/9/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00079731 | MLH_00079733 | Field, Lynn | Baird, Carol; Brabyn, Thomas; Mounce, Erich; Young, Jennifer | 7/9/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00079734 | MLH_00079736 | Mounce, Erich | Brabyn, Thomas; Field, Lynn | 7/9/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00079737 | MLH_00079739 | Brabyn, Thomas | Baird, Carol; Field, Lynn; Mounce, Erich; Young, Jennifer | 7/9/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00079740 | MLH_00079743 | Brabyn, Thomas | Field, Lynn; Mounce, Erich | 7/11/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_00079781 | MLH_00079785 | Mounce, Erich | Brabyn, Thomas; Davis, Ronald; Field, Lynn; Williams, Andrea | 7/24/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00079786 | MLH_00079790 | Brabyn, Thomas | Davis, Ronald; Field, Lynn; Mounce, Erich | 7/24/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00079832 | MLH_00079836 | Mounce, Erich | Brabyn, Thomas; Davis, Ronald; Field, Lynn | 7/24/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00079837 | MLH_00079841 | Brabyn, Thomas | Davis, Ronald; Field, Lynn; Mounce, Erich | 7/24/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00079842 | MLH_00079848 | Brabyn, Thomas | Davis, Ronald; Field, Lynn; Mounce, Erich | 7/30/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00079893 | MLH_00079899 | Brabyn, Thomas | Davis, Ronald; Field, Lynn; Mounce, Erich | 7/31/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00079944 | MLH_00079950 | Field, Lynn | Brabyn, Thomas; Davis, Ronald; Mounce, Erich | 7/31/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00079951 | MLH_00079952 | Brabyn, Thomas | Field, Lynn; Nesbit, Mike | 8/23/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding billing at Alliance Oncology sites | Attorney-Client Communication |
| MLH_00080058 | MLH_00080060 | Brabyn, Thomas | Field, Lynn; Ugwueke, Michael | 8/12/2016 | Correspondence with counsel for the purpose of obtaining legal advice regarding affiliation restructuring Letter of Intent | Attorney-Client Communication |
| MLH_00080067 | MLH_00080069 | Ugwueke, Michael | Brabyn, Thomas; Field, Lynn | 8/12/2016 | Correspondence with counsel for the purpose of obtaining legal advice regarding affiliation restructuring Letter of Intent | Attorney-Client Communication |
| MLH_00080085 | MLH_00080086 | Brabyn, Thomas | Field, Lynn; Ugwueke, Michael | 3/6/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding West definitive documents for affiliation restructuring | Attorney-Client Communication |
| MLH_00080087 | MLH_00080089 | Ugwueke, Michael | Brabyn, Thomas; Field, Lynn | 3/8/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding West definitive documents for affiliation restructuring | Attorney-Client Communication |
| MLH_00080091 | MLH_00080093 | Brabyn, Thomas | Field, Lynn; Ugwueke, Michael | 3/8/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding West definitive documents for affiliation restructuring | Attorney-Client Communication |
| MLH_00080094 | MLH_00080097 | Ugwueke, Michael | Brabyn, Thomas; Field, Lynn; McLean, Chris | 3/9/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding West definitive documents for affiliation restructuring | Attorney-Client Communication |
| MLH_00080098 | MLH_00080101 | Brabyn, Thomas | Field, Lynn; McLean, Chris; Ugwueke, Michael | 3/9/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding West definitive documents for affiliation restructuring | Attorney-Client Communication |
| MLH_00080102 | MLH_00080105 | Brabyn, Thomas | Field, Lynn; Gatlin, Phyllis; McLean, Chris; Ugwueke, Michael | 3/10/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding West definitive documents for affiliation restructuring | Attorney-Client Communication |
| MLH_00080264 | MLH_00080264 | Field, Lynn | Abney, Donna; McLean, Chris; Shorb, Gary | 10/5/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding draft West Clinic affiliation agreements | Attorney-Client Communication |
| MLH_00080438 | MLH_00080439 | Field, Lynn | Abney, Donna; McLean, Chris; Shorb, Gary | 10/10/2011 | Correspondence with counsel for the purpose of rendering legal advice regarding West Clinic draft affiliation agreements | Attorney-Client Communication |
| MLH_00080559 | MLH_00080560 | Field, Lynn | McLean, Chris | 12/19/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding radiology provision of PSA | Attorney-Client Communication |
| MLH_00080561 | MLH_00080562 | McLean, Chris | Field, Lynn | 12/19/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding radiology provision of PSA | Attorney-Client Communication |
| MLH_00080563 | MLH_00080564 | Greer, Sandra | Field, Lynn; McLean, Chris; Ross-Spang, Carol | 1/5/2012 | Correspondence with counsel conveying prior legal advice regarding West Clinic leased employees | Attorney-Client Communication |
| MLH_00080566 | MLH_00080567 | Greer, Sandra | Brewer, Paul; Field, Lynn; McLean, Chris | 1/12/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Clinic employee paid time off under APA | Attorney-Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_00080568 | MLH_00080569 | Field, Lynn | Brabyn, Thomas; McLean, Chris; Mounce, Erich | 7/6/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00080570 | MLH_00080571 | Mounce, Erich | Field, Lynn; McLean, Chris | 7/6/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00080609 | MLH_00080616 | Brabyn, Thomas | Davis, Ronald; Field, Lynn; McLean, Chris; Mounce, Erich; Sanders, Bret; Thurmond, Gail | 8/8/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00080678 | MLH_00080686 | Brabyn, Thomas | Davis, Ronald; Field, Lynn; McLean, Chris; Mounce, Erich; Sanders, Bret; Thurmond, Gail | 8/9/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00080687 | MLH_00080694 | Mounce, Erich | Brabyn, Thomas; Davis, Ronald; Field, Lynn; McLean, Chris; Sanders, Bret; Thurmond, Gail | 8/9/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00080695 | MLH_00080703 | Mounce, Erich | Brabyn, Thomas; Davis, Ronald; Field, Lynn; McLean, Chris; Sanders, Bret; Thurmond, Gail | 8/9/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00080704 | MLH_00080712 | Mounce, Erich | Brabyn, Thomas; Davis, Ronald; Field, Lynn; McLean, Chris; Sanders, Bret; Thurmond, Gail | 8/10/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00080713 | MLH_00080721 | Brabyn, Thomas | Davis, Ronald; Field, Lynn; McLean, Chris; Mounce, Erich; Sanders, Bret; Thurmond, Gail | 8/10/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00080722 | MLH_00080730 | Brabyn, Thomas | Davis, Ronald; Field, Lynn; McLean, Chris; Mounce, Erich; Sanders, Bret; Thurmond, Gail | 8/10/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00080731 | MLH_00080734 | Mounce, Erich | Baird, Carol; Brabyn, Thomas; Evans, Dallas; McLean, Chris | 8/13/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00080735 | MLH_00080738 | Brabyn, Thomas | Baird, Carol; Evans, Dallas; McLean, Chris; Mounce, Erich | 8/13/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00080844 | MLH_00080846 | Brabyn, Thomas | Baird, Carol; Maher, Thomas; McLean, Chris; Mounce, Erich; Waugh, Sue | 8/15/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding security deposit for Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00080847 | MLH_00080849 | Waugh, Sue | Baird, Carol; Brabyn, Thomas; Maher, Thomas; McLean, Chris; Mounce, Erich | 8/15/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding security deposit for Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00080850 | MLH_00080852 | Brabyn, Thomas | Baptiste, Gina; Barbieri, Mark; McLean, Chris; Mounce, Erich | 8/15/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding security deposit for Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00080853 | MLH_00080855 | McLean, Chris | Baptiste, Gina; Barbieri, Mark; Brabyn, Thomas; Mounce, Erich; Waugh, Sue | 8/15/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding security deposit for Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00080856 | MLH_00080858 | Brabyn, Thomas | Baird, Carol; Maher, Thomas; McLean, Chris; Mounce, Erich; Waugh, Sue | 8/15/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding security deposit for Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00080859 | MLH_00080862 | Waugh, Sue | Baird, Carol; Brabyn, Thomas; Maher, Thomas; McLean, Chris; Mounce, Erich | 8/15/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding security deposit for Alliance Oncology acquisition | Attorney-Client Communication |
| MLH_00080863 | MLH_00080863 | McLean, Chris | Field, Lynn | 9/11/2013 | Correspondence with counsel for the purpose of obtaining legal advice regarding updated PSA schedule | Attorney-Client Communication |
| MLH_00081527 | MLH_00081527 | Field, Lynn | Abney, Donna; Brabyn, Thomas; Breen, Bill; McLean, Chris; Shorb, Gary | 2/13/2012 | Correspondence with counsel for the purpose of rendering legal advice regarding draft affiliation agreement with UT for cancer center | Attorney-Client Communication |
| MLH_00081949 | MLH_00081949 | Abney, Donna | Field, Lynn; McLean, Chris; Shorb, Gary | 10/5/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding draft West Clinic affiliation agreements | Attorney-Client Communication |
| MLH_00081950 | MLH_00081950 | McLean, Chris | Abney, Donna; Field, Lynn; Shorb, Gary | 12/21/2011 | Correspondence with counsel for the purpose of obtaining legal advice regarding draft schedule to PSA | Attorney-Client Communication |
| MLH_00081995 | MLH_00081995 | Field, Lynn | Abney, Donna; Brabyn, Thomas; Breen, Bill; McLean, Chris; Shorb, Gary | 2/13/2012 | Correspondence with counsel for the purpose of rendering legal advice regarding draft affiliation agreement with UT for cancer center | Attorney-Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_00082010 | MLH_00082011 | Brabyn, Thomas | Abney, Donna; Field, Lynn; McLean, Chris | 5/17/2012 | Correspondence with counsel for the purpose of rendering legal advice regarding draft affiliation agreement with UT for cancer center | Attorney-Client Communication |
| MLH_00082027 | MLH_00082028 | Brabyn, Thomas | Abney, Donna; Field, Lynn; McLean, Chris | 6/8/2012 | Correspondence with counsel for the purpose of rendering legal advice regarding affiliation agreement with the UT for cancer center | Attorney-Client Communication |
| MLH_00082617 | MLH_00082621 | -- | -- | 2/22/2013 | Report detailing malpractice claims, defense strategy, potential liability, and reserves | Attorney-Client Communication |
| MLH_00082735 | MLH_00082737 | McLean, Chris | Abney, Donna; Miller, Marigay; Sanders, Kris | 3/11/2013 | Correspondence with counsel for the purpose of obtaining legal advice regarding property value of leased medical office building | Attorney-Client Communication |
| MLH_00083058 | MLH_00083059 | Ugwueke, Michael | Brabyn, Thomas | 3/6/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding West definitive documents for affiliation restructuring | Attorney-Client Communication |
| MLH_00083172 | MLH_00083173 | Brabyn, Thomas | Field, Lynn; Shorb, Gary; Ugwueke, Michael | 7/28/2016 | Correspondence with counsel for the purpose of obtaining legal advice regarding offer to academic medical oncologist | Attorney-Client Communication |
| MLH_00083304 | MLH_00083304 | Brabyn, Thomas | Field, Lynn; McLean, Chris; Ugwueke, Michael | 6/13/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding Master Transaction Agreement for affiliation restructuring | Attorney-Client Communication |
| MLH_00083548 | MLH_00083551 | Wharton, Monica | Brabyn, Thomas; McLean, Chris; Ugwueke, Michael | 10/3/2017 | Correspondence with counsel for the purpose of rendering legal advice regarding negotiation of financial commitments for affiliation restructuring | Attorney-Client Communication |
| MLH_00083552 | MLH_00083556 | Wharton, Monica | Brabyn, Thomas; McLean, Chris; Ugwueke, Michael | 10/5/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding negotiation of financial commitments for affiliation restructuring | Attorney-Client Communication |
| MLH_00083557 | MLH_00083561 | Ugwueke, Michael | Brabyn, Thomas; McLean, Chris; Wharton, Monica | 10/5/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding negotiation of financial commitments for affiliation restructuring | Attorney-Client Communication |
| MLH_00083564 | MLH_00083567 | Ugwueke, Michael | Brabyn, Thomas; McLean, Chris; Wharton, Monica | 10/4/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding negotiation of financial commitments for affiliation restructuring | Attorney-Client Communication |
| MLH_00083570 | MLH_00083573 | McLean, Chris | Brabyn, Thomas; Ugwueke, Michael; Wharton, Monica | 10/4/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding negotiation of financial commitments for affiliation restructuring | Attorney-Client Communication |
| MLH_00083574 | MLH_00083577 | Wharton, Monica | Brabyn, Thomas; McLean, Chris; Ugwueke, Michael | 10/4/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding negotiation of financial commitments for affiliation restructuring | Attorney-Client Communication |
| MLH_00083578 | MLH_00083582 | Wharton, Monica | Brabyn, Thomas; McLean, Chris; Ugwueke, Michael | 10/4/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding negotiation of financial commitments for affiliation restructuring | Attorney-Client Communication |
| MLH_00083583 | MLH_00083585 | Wharton, Monica | Brabyn, Thomas; Kenley, William; McLean, Chris; Ugwueke, Michael | 10/12/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding negotiation of organizational structure for affiliation restructuring | Attorney-Client Communication |
| MLH_00083617 | MLH_00083618 | Ugwueke, Michael | McLean, Chris; Wharton, Monica | 12/11/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding negotiation of organizational structure and Master Transaction Agreement for affiliation restructuring | Attorney-Client Communication |
| MLH_00083619 | MLH_00083620 | Wharton, Monica | McLean, Chris; Ugwueke, Michael | 12/11/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding negotiation of organizational structure and Master Transaction Agreement for affiliation restructuring | Attorney-Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_00083622 | MLH_00083623 | Wharton, Monica | McLean, Chris; Ugwueke, Michael | 12/12/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding negotiation of organizational structure and Master Transaction Agreement for affiliation restructuring | Attorney-Client Communication |
| MLH_00083624 | MLH_00083625 | Wharton, Monica | Kenley, William; McLean, Chris; Ugwueke, Michael | 2/13/2018 | Correspondence with counsel for the purpose of obtaining legal advice regarding negotiation of organizational structure and Master Transaction Agreement for affiliation restructuring | Attorney-Client Communication |
| MLH_00083695 | MLH_00083696 | Wharton, Monica | McLean, Chris; Ugwueke, Michael | 3/30/2018 | Correspondence with counsel for the purpose of obtaining legal advice circulating draft Master Transaction Agreement for affiliation restructuring | Attorney-Client Communication |
| MLH_00083989 | MLH_00083991 | Wharton, Monica | Ugwueke, Michael | 5/29/2018 | Correspondence with counsel for the purpose of obtaining legal advice regarding negotiations with West for affiliation restructuring and provider-based billing requirements | Attorney-Client Communication |
| MLH_00084002 | MLH_00084003 | Ugwueke, Michael | Wharton, Monica | 12/12/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding negotiation of organizational structure and Master Transaction Agreement for affiliation restructuring | Attorney-Client Communication |
| MLH_00085443 | MLH_00085444 | Wharton, Monica | Ugwueke, Michael | 12/5/2017 | Correspondence with counsel for the purpose of rendering legal advice regarding draft pathology group agreement | Attorney-Client Communication |
| MLH_00085476 | MLH_00085478 | Wharton, Monica | Ugwueke, Michael | 12/5/2017 | Correspondence with counsel for the purpose of rendering legal advice regarding draft pathology group agreement | Attorney-Client Communication |
| MLH_00085651 | MLH_00085654 | Wharton, Monica | Ugwueke, Michael | 5/29/2018 | Correspondence with counsel for the purpose of obtaining legal advice regarding negotiations with West for affiliation restructuring and provider-based billing requirements | Attorney-Client Communication |
| MLH_00086134 | MLH_00086136 | Maher, Thomas | Field, Lynn; Greer, Sandra | 5/31/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding benefits for employees who transfer between Methodist and West Clinic | Attorney-Client Communication |
| MLH_00086137 | MLH_00086138 | Field, Lynn | Bardwell, Cynthia; Mathis, Gregory | 7/26/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding assumption of West Clinic equipment leases | Attorney-Client Communication |
| MLH_00086139 | MLH_00086139 | Field, Lynn | Brabyn, Thomas; Erskine, Bill | 6/20/2016 | Correspondence with counsel for the purpose of rendering legal advice regarding West Clinic restructuring negotiations | Attorney-Client Communication |
| MLH_00086146 | MLH_00086148 | Field, Lynn | Breen, Bill | 6/23/2016 | Correspondence with counsel for the purpose of obtaining legal advice regarding reimbursement of West Clinic physician expenses | Attorney-Client Communication |
| MLH_00086149 | MLH_00086150 | Field, Lynn | Breen, Bill | 6/23/2016 | Correspondence with counsel for the purpose of obtaining legal advice regarding reimbursement of West Clinic physician expenses | Attorney-Client Communication |
| MLH_00086151 | MLH_00086153 | Field, Lynn | Breen, Bill | 6/23/2016 | Correspondence with counsel for the purpose of obtaining legal advice regarding reimbursement of West Clinic and other physician expenses | Attorney-Client Communication |
| MLH_00086154 | MLH_00086156 | Breen, Bill | Field, Lynn | 6/23/2016 | Correspondence with counsel for the purpose of obtaining legal advice regarding reimbursement of West Clinic and other physician expenses | Attorney-Client Communication |
| MLH_00086301 | MLH_00086317 | -- | -- | 2/27/2014 | Report detailing malpractice claims, defense strategy, potential liability, and reserves | Attorney-Client Communication |
| MLH_00086567 | MLH_00086567 | Ugwueke, Michael | Field, Lynn; Gatlin, Phyllis; McLean, Chris; Shorb, Gary | 6/20/2016 | Correspondence with counsel seeking legal advice regarding West Clinic restructuring negotiations | Attorney-Client Communication |
| MLH_00086574 | MLH_00086576 | McLean, Chris | Field, Lynn | 6/23/2016 | Correspondence with counsel for the purpose of obtaining legal advice regarding reimbursement of West Clinic and other physician expenses | Attorney-Client Communication |
| MLH_00086577 | MLH_00086579 | Field, Lynn | McLean, Chris | 6/23/2016 | Correspondence with counsel for the purpose of obtaining legal advice regarding reimbursement of West Clinic and other physician expenses | Attorney-Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_00086580 | MLH_00086581 | Field, Lynn | McLean, Chris | 6/23/2016 | Correspondence with counsel for the purpose of obtaining legal advice regarding reimbursement of West Clinic and other physician expenses | Attorney-Client Communication |
| MLH_00086583 | MLH_00086584 | McLean, Chris | Field, Lynn | 6/23/2016 | Correspondence with counsel for the purpose of obtaining legal advice regarding reimbursement of West Clinic and other physician expenses | Attorney-Client Communication |
| MLH_00087719 | MLH_00087720 | Field, Lynn | Brabyn, Thomas; Erskine, Bill | 4/3/2013 | Correspondence with counsel for the purpose of obtaining legal advice regarding radiology joint venture with UT | Attorney-Client Communication |
| MLH_00087727 | MLH_00087728 | Parchman, Donna | Field, Lynn | 4/3/2013 | Correspondence with counsel for the purpose of obtaining legal advice regarding radiology joint venture with UT | Attorney-Client Communication |
| MLH_00087735 | MLH_00087736 | Brabyn, Thomas | Field, Lynn; Sweet, Carol | 11/14/2014 | Correspondence with counsel for the purpose of obtaining legal advice regarding rent payment for West Clinic lease | Attorney-Client Communication |
| MLH_00087737 | MLH_00087741 | Weidenhoffer, Carol | Field, Lynn; Nesbit, Mike | 10/5/2015 | Correspondence with counsel seeking legal advice regarding draft letter explaining licensure for radiation oncology services | Attorney-Client Communication |
| MLH_00090664 | MLH_00090665 | Field, Lynn | Brabyn, Thomas; McLean, Chris; Wellford, Buckner | 9/8/2016 | Correspondence with counsel for the purpose of obtaining legal advice regarding proposed leasehold charitable gift from West Partners | Attorney-Client Communication |
| MLH_00090674 | MLH_00090675 | McLean, Chris | Field, Lynn; Shorb, Gary; Ugwueke, Michael | 9/8/2016 | Correspondence with counsel for the purpose of obtaining legal advice regarding proposed leasehold charitable gift from West Partners | Attorney-Client Communication |
| MLH_00091550 | MLH_00091553 | Fernandez, Gene | Field, Lynn; Green, Matt | 6/21/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding organizational structure of West Cancer Center | Attorney-Client Communication |
| MLH_00091554 | MLH_00091557 | Field, Lynn | Fernandez, Gene | 6/21/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding organizational structure of West Cancer Center | Attorney-Client Communication |
| MLH_00091558 | MLH_00091561 | Fernandez, Gene | Field, Lynn | 6/21/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding organizational structure of West Cancer Center | Attorney-Client Communication |
| MLH_00091562 | MLH_00091565 | Field, Lynn | Fernandez, Gene; Green, Matt | 6/21/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding organizational structure of West Cancer Center | Attorney-Client Communication |
| MLH_00091581 | MLH_00091581 | Dale, Lori | Abney, Donna; Jacobson, Paula; McLean, Chris | 5/4/2015 | Correspondence conveying discussion with counsel for the purpose of obtaining legal advice regarding providing financial services to charitable entity | Attorney-Client Communication |
| MLH_00091584 | MLH_00091584 | Dale, Lori | Abney, Donna; Jacobson, Paula; McLean, Chris | 5/6/2015 | Correspondence conveying discussion with counsel for the purpose of obtaining legal advice regarding providing financial services to charitable entity | Attorney-Client Communication |
| MLH_111601 | MLH_111723 | Jaqua, David (Outside counsel, Butler Snow) | Ross-Spang, Carol | 1/16/2017 | Correspondence with counsel contained within personnel file and conveying legal advice regarding corrective action against Liebman | Attorney-Client Communication |
| MLH_117321 | MLH_117366 | -- | -- | 6/27/2017 | Finance Committee materials conveying legal advice regarding results of 2016 Health Resources & Services Administration on-site audit | Attorney-Client Communication |
| MLH_118006 | MLH_118145 | -- | -- | 2/26/2013 | Finance Committee meeting materials including report detailing malpractice claims, defense strategy, potential liability, and reserves | Attorney-Client Communication |
| MLH_118146 | MLH_118257 | -- | -- | 10/26/2017 | Board of Directors minutes in which counsel provided update on a pending defamation lawsuit and data breach | Attorney-Client Communication |
| MLH_118258 | MLH_118343 | -- | -- | 2/16/2016 | Memorandum prepared by counsel conveying legal advice regarding antitrust lawsuit presented to Board of Directors | Attorney-Client Communication |
| MLH_118344 | MLH_118408 | -- | -- | 6/28/2018 | Board of Directors minutes reflecting legal advice by counsel regarding government investigation | Attorney-Client Communication |
| MLH_120990 | MLH_121004 | -- | -- | 7/7/2018 | Finance Committee minutes conveying instruction and advice from counsel regarding committee's charter duties | Attorney-Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_121166 | MLH_121177 | McLean, Chris | Field, Lynn; May, Catherine | 7/11/2018 | Correspondence with counsel seeking legal advice regarding Vector financing | Attorney-Client Communication |
| MLH_121197 | MLH_121199 | Miller, Marigay | Field, Lynn; Sweet, Carol; Brabyn, Thomas; Nesbit, Mike | 7/6/2018 | Correspondence with counsel seeking legal advice regarding 8000 Wolf River Boulevard lease | Attorney-Client Communication |
| MLH_122553 | MLH_122569 | -- | -- | 10/17/2014 | Contract with supporting correspondence discussing legal review by in house counsel | Attorney-Client Communication |
| MLH_122570 | MLH_122589 | -- | -- | 10/17/2014 | Contract with supporting correspondence discussing legal review by in house counsel | Attorney-Client Communication |
| MLH_122828 | MLH_122833 | -- | -- | 8/30/2018 | Minutes of the Board of Directors including discussion from counsel regarding government's investigation, structure of Board Committees, and corporate governance | Attorney-Client Communication |
| MLH_122834 | MLH_122840 | -- | -- | 10/25/2018 | Minutes of the Board of Directors conveying advice of counsel regarding government investigation and unwinding of West Cancer Center | Attorney-Client Communication |
| MLH_124605 | MLH_124605 | Field, Lynn | Kapp, Jeffrey L. | 12/8/2011 | Correspondence with counsel seeking legal advice regarding status of promissory note funds | Attorney-Client Communication |
| MLH_124606 | MLH_124607 | Kapp, Jeffrey L. | Field, Lynn; McLean, Chris | 12/8/2011 | Correspondence with counsel rendering legal advice regarding revisions to Acorn operating agreement | Attorney-Client Communication |
| MLH_124643 | MLH_124644 | Kapp, Jeffrey L. | Field, Lynn; McLean, Chris | 12/8/2011 | Correspondence with counsel rendering legal advice regarding revisions to Acorn operating agreement | Attorney-Client Communication |
| MLH_124694 | MLH_124696 | Kapp, Jeffrey L. | Dutton, Thomas E.; Field, Lynn; McLean, Chris | 12/7/2011 | Correspondence with counsel seeking legal advice regarding Acorn transaction documents | Attorney-Client Communication |
| MLH_124784 | MLH_124786 | Kapp, Jeffrey L. | Dutton, Thomas E.; Field, Lynn; McLean, Chris | 12/7/2011 | Correspondence with counsel seeking legal advice regarding Acorn transaction documents | Attorney-Client Communication |
| MLH_124874 | MLH_124874 | Field, Lynn | Dutton, Thomas E.; Kapp, Jeffrey L. | 10/17/2011 | Correspondence with counsel seeking legal advice regarding letter agreements for insurance contract negotiations | Attorney-Client Communication |
| MLH_124880 | MLH_124881 | Field, Lynn | McLean, Chris | 12/22/2011 | Correspondence with counsel seeking legal advice regarding budget under affiliation contract | Attorney-Client Communication |
| MLH_124883 | MLH_124884 | Kapp, Jeffrey L. | Field, Lynn | 12/22/2011 | Correspondence with counsel seeking legal advice regarding budget under affiliation contract | Attorney-Client Communication |
| MLH_124952 | MLH_124952 | Field, Lynn | Dutton, Thomas E.; Kapp, Jeffrey L. | 12/28/2011 | Correspondence with counsel regarding billing services cost allocation | Attorney-Client Communication |
| MLH_124953 | MLH_124953 | Field, Lynn | Kapp, Jeffrey L. | 12/21/2011 | Correspondence with counsel seeking legal advice regarding radiology provision of PSA | Attorney-Client Communication |
| MLH_124954 | MLH_124957 | Kapp, Jeffrey L. | Field, Lynn | 10/24/2012 | Correspondence with counsel seeking legal advice regarding APA promissory note and request for loan | Attorney-Client Communication |
| MLH_124958 | MLH_124960 | Field, Lynn | Kapp, Jeffrey L. | 10/24/2012 | Correspondence with counsel seeking legal advice regarding APA promissory note and request for loan | Attorney-Client Communication |
| MLH_124961 | MLH_124963 | Kapp, Jeffrey L. | Field, Lynn | 10/24/2012 | Correspondence with counsel seeking legal advice regarding APA promissory note and request for loan | Attorney-Client Communication |
| MLH_124964 | MLH_124964 | Field, Lynn | Kapp, Jeffrey L. | 11/29/2011 | Correspondence with counsel regarding Acorn FMV | Attorney-Client Communication |
| MLH_124980 | MLH_124984 | Ugwueke, Michael | Brabyn, Thomas; McLean, Chris; Wharton, Monica | 10/5/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding affiliation restructuring negotiations | Attorney-Client Communication |
| MLH_124987 | MLH_124991 | Wharton, Monica | Brabyn, Thomas; McLean, Chris; Ugwueke, Michael | 10/5/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding affiliation restructuring negotiations | Attorney-Client Communication |
| MLH_125003 | MLH_125006 | Dutton, Thomas E. | Field, Lynn; Kapp, Jeffrey L.; McLean, Chris | 9/7/2011 | Correspondence with counsel conveying legal advice regarding FMV of MSA | Attorney-Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_125046 | MLH_125049 | Ugwueke, Michael | Brabyn, Thomas; Field, Lynn; McLean, Chris | 3/9/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding draft contracts for affiliation restructuring negotiations | Attorney-Client Communication |
| MLH_125050 | MLH_125053 | Brabyn, Thomas | Field, Lynn; McLean, Chris; Ugwueke, Michael | 3/9/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding draft contracts for affiliation restructuring negotiations | Attorney-Client Communication |
| MLH_125054 | MLH_125058 | Ugwueke, Michael | Brabyn, Thomas; Field, Lynn; Gatlin, Phyllis; McLean, Chris | 3/10/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding draft contracts for affiliation restructuring negotiations | Attorney-Client Communication |
| MLH_125059 | MLH_125062 | Brabyn, Thomas | Field, Lynn; Gatlin, Phyllis; McLean, Chris; Ugwueke, Michael | 3/10/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding draft contracts for affiliation restructuring negotiations | Attorney-Client Communication |
| MLH_125063 | MLH_125066 | Ugwueke, Michael | Brabyn, Thomas; Field, Lynn; Gatlin, Phyllis; McLean, Chris | 3/10/2017 | Correspondence with counsel for purpose of obtaining legal advice regarding draft contracts for affiliation restructuring negotiations | Attorney-Client Communication |
| MLH_125067 | MLH_125068 | McLean, Chris | Dollens, Bradley; Mayzell, George; Williams, Ronnie; Abney, Donna; Lockridge, Jeffrey; Brody, John | 8/31/2011 | Correspondence with consultant conveying advice regarding development of MSA incentive metrics at the direction of counsel | Attorney-Client Communication |
| MLH_125373 | MLH_125374 | Brabyn, Thomas | Field, Lynn | 1/9/2012 | Correspondence among counsel for the purpose of rendering legal advice regarding APA promissory note | Attorney-Client Communication |
| MLH_125505 | MLH_125506 | Ugwueke, Michael | Jones, Hugh; McLean, Chris; Lane, Chuck; Johnson, Cato; Polis, Nikki; Ross-Spang, Carol; Wharton, Monica; Mosley, Albert; Forbes, Kathleen; Kenley, William | 7/5/2018 | Correspondence with counsel for the purpose of obtaining legal advice regarding proposal from West for future options after expiration of affiliation agreements | Attorney-Client Communication |
| MLH_125511 | MLH_125512 | Ugwueke, Michael | Forbes, Kathleen; Gatlin, Phyllis; McLean, Chris; Wharton, Monica | 6/20/2018 | Correspondence with counsel for purpose of obtaining legal advice regarding pathways for future with West Clinic | Attorney-Client Communication |
| MLH_125523 | MLH_125523 | Ugwueke, Michael | Forbes, Kathleen; Johnson, Cato; Jones, Hugh; Kenley, William; Lane, Chuck; McLean, Chris; Mosley, Albert; Polis, Nikki; Ross-Spang, Carol; Wharton, Monica | 7/2/2018 | Correspondence with counsel for the purpose of obtaining legal advice regarding proposal from West for future options after expiration of affiliation agreements | Attorney-Client Communication |
| MLH_125557 | MLH_125557 | McLean, Chris | Field, Lynn; Mounce, Erich | 1/20/2016 | Correspondence with counsel for purposes of obtaining legal advice regarding physician compensation for radiology services | Attorney-Client Communication |
| MLH_125560 | MLH_125560 | Mounce, Erich | Field, Lynn | 1/19/2015 | Correspondence with counsel for purpose of obtaining legal advice regarding West Memphis lease | Attorney-Client Communication |
| MLH_125824 | MLH_125825 | Field, Lynn | McLean, Chris; Shorb, Gary; Ugwueke, Michael | 3/3/2014 | Correspondence with counsel seeking legal advice regarding Acorn operating agreement | Attorney-Client Communication |
| MLH_125828 | MLH_125836 | May, Catherine | Choukas, Michael; McLean, Chris | 3/9/2017 | Correspondence conveying legal advice regarding Vector bridge financing documents | Attorney-Client Communication |
| MLH_125911 | MLH_125919 | Choukas, Michael | May, Catherine; McLean, Chris | 3/10/2017 | Correspondence conveying legal advice regarding Vector bridge financing documents | Attorney-Client Communication |
| MLH_125927 | MLH_125927 | McLean, Chris | Field, Lynn; May, Catherine | 6/21/2016 | Correspondence with counsel seeking legal advice regarding Vector financing documents | Attorney-Client Communication |
| MLH_125998 | MLH_125999 | Hinton, Loretta | Brabyn, Thomas; Evans, Dallas; Field, Lynn; Robbins, Carla; Sy, Laura | 9/11/2014 | Correspondence with counsel seeking legal advice regarding Vector Equity Incentive Plan ("EIP") and Award agreements | Attorney-Client Communication |
| MLH_126000 | MLH_126001 | Sy, Laura | Brabyn, Thomas; Evans, Dallas; Field, Lynn; Hinton, Loretta; Robbins, Carla | 9/11/2014 | Correspondence with counsel seeking legal advice regarding Vector EIP and Award agreements | Attorney-Client Communication |
| MLH_126002 | MLH_126003 | Robbins, Carla | Brabyn, Thomas; Evans, Dallas; Field, Lynn; Hinton, Loretta; Sy, Laura | 9/11/2014 | Correspondence with counsel seeking legal advice regarding Vector EIP and Award agreements | Attorney-Client Communication |
| MLH_126004 | MLH_126005 | Field, Lynn | Brabyn, Thomas; Evans, Dallas; Hinton, Loretta; Robbins, Carla; Sy, Laura | 9/11/2014 | Correspondence with counsel seeking legal advice regarding Vector EIP and Award agreements | Attorney-Client Communication |
| MLH_126006 | MLH_126007 | Evans, Dallas | Brabyn, Thomas; Field, Lynn; Hinton, Loretta; Robbins, Carla; Sy, Laura | 9/11/2014 | Correspondence with counsel seeking legal advice regarding Vector EIP and Award agreements | Attorney-Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_126008 | MLH_126009 | Brabyn, Thomas | Evans, Dallas; Field, Lynn; Hinton, Loretta; Robbins, Carla; Sy, Laura | 9/11/2014 | Correspondence with counsel seeking legal advice regarding Vector EIP and Award agreements | Attorney-Client Communication |
| MLH_126016 | MLH_126016 | Pew, John | Field, Lynn | 7/3/2014 | Correspondence with counsel seeking legal advice regarding Acorn ownership | Attorney-Client Communication |
| MLH_126130 | MLH_126130 | Field, Lynn | Barbieri, Mark; Black, Cindy | 3/27/2014 | Correspondence with counsel seeking legal advice regarding Methodist guaranty for Acorn | Attorney-Client Communication |
| MLH_126160 | MLH_126162 | McLean, Chris | Brabyn, Thomas; Field, Lynn | 3/7/2014 | Correspondence with counsel seeking legal advice regarding revised Acorn operating agreement | Attorney-Client Communication |
| MLH_126163 | MLH_126165 | Field, Lynn | Brabyn, Thomas; McLean, Chris | 3/6/2014 | Correspondence with counsel seeking legal advice regarding revised Acorn operating agreement | Attorney-Client Communication |
| MLH_126166 | MLH_126167 | Brabyn, Thomas | Field, Lynn | 3/6/2014 | Correspondence with counsel seeking legal advice regarding revised Acorn operating agreement | Attorney-Client Communication |
| MLH_126189 | MLH_126189 | McLean, Chris | Field, Lynn | 3/28/2014 | Correspondence with counsel seeking legal advice regarding Acorn guaranty | Attorney-Client Communication |
| MLH_126191 | MLH_126222 | -- | -- | 2/25/2014 | Board of Directors minutes including report detailing malpractice claims, defense strategy, potential liability, and reserves | Attorney-Client Communication |
| MLH_126250 | MLH_126255 | Brabyn, Thomas | Field, Lynn | 3/12/2014 | Correspondence with counsel seeking legal advice regarding Methodist Acorn guaranties | Attorney-Client Communication |
| MLH_126256 | MLH_126258 | Brabyn, Thomas | Field, Lynn; McLean, Chris | 3/12/2014 | Correspondence with counsel seeking legal advice regarding Methodist Acorn guaranties | Attorney-Client Communication |
| MLH_126259 | MLH_126260 | McLean, Chris | Field, Lynn; Shorb, Gary; Ugwueke, Michael | 3/2/2014 | Correspondence with counsel seeking legal advice regarding Methodist Acorn guaranties | Attorney-Client Communication |
| MLH_126375 | MLH_126377 | Hinton, Loretta | Field, Lynn | 6/5/2013 | Correspondence with counsel for the purpose of obtaining legal advice regarding transition of pediatrics research projects | Attorney-Client Communication |
| MLH_126393 | MLH_126396 | Hinton, Loretta | Field, Lynn | 2/21/2013 | Correspondence with counsel conveying legal advice regarding Avon disparities research database | Attorney-Client Communication |
| MLH_126401 | MLH_126402 | McLean, Chris | Sy, Laura | 1/14/2014 | Correspondence with counsel conveying legal advice regarding contract negotiations and management fee | Attorney-Client Communication |
| MLH_126432 | MLH_126434 | Field, Lynn | Baird, Carol; Brabyn, Thomas; Erskine, Bill; Hinton, Loretta; Robbins, Carla; Sy, Laura; Young, Jennifer | 8/27/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Acorn investment terms | Attorney-Client Communication |
| MLH_126435 | MLH_126437 | Brabyn, Thomas | Baird, Carol; Erskine, Bill; Field, Lynn; Hinton, Loretta; Robbins, Carla; Sy, Laura | 8/27/2012 | Correspondence with counsel for the purpose of obtaining legal advice regarding Acorn investment terms | Attorney-Client Communication |
| MLH_126486 | MLH_126487 | Field, Lynn | McLean, Chris | 1/14/2016 | Correspondence with counsel seeking legal advice regarding status of Vector shareholder documents | Attorney-Client Communication |
| MLH_126488 | MLH_126489 | Field, Lynn | Young, Jennifer | 1/14/2016 | Correspondence with counsel seeking legal advice regarding Vector financing documents | Attorney-Client Communication |
| MLH_126546 | MLH_126546 | McLean, Chris | Field, Lynn | 1/14/2016 | Correspondence with counsel seeking legal advice regarding Vector financing documents | Attorney-Client Communication |
| MLH_126845 | MLH_126846 | McLean, Chris | Field, Lynn | 1/13/2016 | Correspondence with counsel seeking legal advice regarding Vector promissory notes | Attorney-Client Communication |
| MLH_126847 | MLH_126848 | McLean, Chris | Field, Lynn | 1/13/2016 | Correspondence with counsel seeking legal advice regarding Vector promissory notes | Attorney-Client Communication |
| MLH_126849 | MLH_126850 | Field, Lynn | Young, Jennifer | 1/13/2016 | Correspondence with counsel seeking legal advice regarding Vector financing documents | Attorney-Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_126907 | MLH_126907 | McLean, Chris | Field, Lynn | 1/13/2016 | Correspondence with counsel seeking legal advice regarding Vector financing documents | Attorney-Client Communication |
| MLH_127206 | MLH_127207 | Field, Lynn | McLean, Chris | 1/13/2016 | Correspondence with counsel seeking legal advice regarding Vector promissory note | Attorney-Client Communication |
| MLH_127208 | MLH_127209 | Field, Lynn | McLean, Chris | 1/13/2016 | Correspondence with counsel seeking legal advice regarding Vector promissory note | Attorney-Client Communication |
| MLH_127423 | MLH_127423 | Field, Lynn | Evans, Dallas; McLean, Chris | 1/13/2016 | Correspondence with counsel regarding Vector promissory notes and related corporate documents | Attorney-Client Communication |
| MLH_127447 | MLH_127450 | Wharton, Monica | May, Catherine; McLean, Chris | 12/7/2017 | Correspondence with counsel seeking legal advice regarding payment and satisfaction agreement between Methodist and Vector | Attorney-Client Communication |
| MLH_127457 | MLH_127459 | Wharton, Monica | McLean, Chris | 12/6/2017 | Correspondence with counsel seeking legal advice regarding payment and satisfaction agreement between Methodist and Vector | Attorney-Client Communication |
| MLH_127652 | MLH_127654 | Wharton, Monica | McLean, Chris | 11/27/2017 | Correspondence with counsel seeking legal advice regarding draft Vector purchase agreement | Attorney-Client Communication |
| MLH_127655 | MLH_127656 | Wharton, Monica | McLean, Chris | 11/27/2017 | Correspondence with counsel seeking legal advice regarding draft Vector asset purchase agreement | Attorney-Client Communication |
| MLH_127657 | MLH_127658 | McLean, Chris | Wharton, Monica | 11/27/2017 | Correspondence with counsel seeking legal advice regarding draft Vector asset purchase agreement | Attorney-Client Communication |
| MLH_127661 | MLH_127661 | McLean, Chris | Wharton, Monica | 11/27/2017 | Correspondence with counsel seeking legal advice regarding draft Vector asset purchase agreement | Attorney-Client Communication |
| MLH_127662 | MLH_127663 | McLean, Chris | Wharton, Monica | 11/27/2017 | Correspondence with counsel seeking legal advice regarding draft Vector purchase agreement | Attorney-Client Communication |
| MLH_127736 | MLH_127737 | McLean, Chris | Wharton, Monica | 11/24/2017 | Correspondence with counsel seeking legal advice regarding draft Vector transaction documents | Attorney-Client Communication |
| MLH_127979 | MLH_127980 | Wharton, Monica | McLean, Chris | 11/27/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding Vector asset purchase agreement | Attorney-Client Communication |
| MLH_127981 | MLH_127982 | McLean, Chris | Wharton, Monica | 11/22/2017 | Correspondence with counsel seeking legal advice regarding Vector transaction documents | Attorney-Client Communication |
| MLH_127997 | MLH_127999 | McLean, Chris | May, Catherine; Wharton, Monica | 12/7/2017 | Correspondence with counsel seeking legal advice regarding payment and satisfaction agreement between Methodist and Vector | Attorney-Client Communication |
| MLH_128010 | MLH_128011 | Field, Lynn | McLean, Chris | 6/28/2017 | Correspondence with counsel seeking legal advice regarding Vector Board unanimous consents | Attorney-Client Communication |
| MLH_128012 | MLH_128013 | McLean, Chris | Field, Lynn | 6/28/2017 | Correspondence with counsel seeking legal advice regarding Vector Board unanimous consents | Attorney-Client Communication |
| MLH_128058 | MLH_128058 | -- | -- | 5/25/2016 | Minutes of Executive and Strategic Planning Committee of the Board that include discussion by counsel providing legal advice regarding physician discipline | Attorney-Client Communication |
| MLH_128243 | MLH_128243 | Barbieri, Mark | Black, Cindy; Field, Lynn | 3/28/2014 | Correspondence with counsel seeking legal advice regarding Methodist/Independent Bank guarantees | Attorney-Client Communication |
| MLH_128685 | MLH_128685 | -- | -- | 5/25/2016 | Minutes of Executive and Strategic Planning Committee of the Board that include discussion by counsel providing legal advice regarding physician discipline | Attorney-Client Communication |
| MLH_128699 | MLH_128699 | -- | -- | 5/25/2016 | Minutes of Executive and Strategic Planning Committee of the Board that include discussion by counsel providing legal advice regarding physician discipline | Attorney-Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_128843 | MLH_128844 | Schwartzberg, Lee | Choukas, Michael; McLean, Chris; Schwartzberg, Lee; Tauer, Kurt | 5/1/2017 | Correspondence conveying advice of Vector's counsel regarding consent of Board of Directors to sale transaction | Attorney-Client Communication |
| MLH_128877 | MLH_128877 | Abney, Donna | McLean, Chris | 9/29/2011 | Correspondence conveying advice of counsel regarding ACORN Valuation Draft Report | Attorney-Client Communication |
| MLH_128895 | MLH_128896 | Ugwueke, Michael | McLean, Chris; Wharton, Monica | 10/13/2017 | Correspondence with counsel conveying legal advice regarding cancer center organizational chart | Attorney-Client Communication |
| MLH_128990 | MLH_128995 | Field, Lynn | McLean, Chris; Sanders, Bret; Sy, Laura; Thurmond, Gail | 3/6/2014 | Correspondence with counsel circulating portions of affiliation agreements in preparation for The Joint Commission survey | Attorney-Client Communication |
| MLH_129044 | MLH_129048 | Field, Lynn | Brabyn, Thomas; Erskine, Bill; McLean, Chris | 8/9/2012 | Correspondence with counsel seeking legal advice regarding equipment license transfer and radiation therapy | Attorney-Client Communication |
| MLH_129049 | MLH_129053 | Brabyn, Thomas | Erskine, Bill; Field, Lynn; McLean, Chris | 8/9/2012 | Correspondence with counsel seeking legal advice regarding equipment license transfer and radiation therapy | Attorney-Client Communication |
| MLH_129054 | MLH_129058 | Erskine, Bill | Brabyn, Thomas; Field, Lynn; McLean, Chris | 8/9/2012 | Correspondence with counsel seeking legal advice regarding equipment license transfer and radiation therapy | Attorney-Client Communication |
| MLH_129059 | MLH_129063 | Brabyn, Thomas | Erskine, Bill; Field, Lynn; McLean, Chris | 8/9/2012 | Correspondence with counsel seeking legal advice regarding equipment license transfer and radiation therapy | Attorney-Client Communication |
| MLH_129097 | MLH_129097 | Greer, Sandra | Field, Lynn | 11/14/2011 | Correspondence with counsel seeking legal advice regarding employees transitioning to Methodist under LEA | Attorney-Client Communication |
| MLH_129115 | MLH_129119 | McLean, Chris | Brabyn, Thomas; Field, Lynn | 8/8/2012 | Correspondence with counsel seeking legal advice regarding equipment license transfer and radiation therapy | Attorney-Client Communication |
| MLH_129120 | MLH_129124 | Field, Lynn | Brabyn, Thomas; McLean, Chris | 8/8/2012 | Correspondence with counsel seeking legal advice regarding equipment license transfer and radiation therapy | Attorney-Client Communication |
| MLH_129125 | MLH_129128 | McLean, Chris | Brabyn, Thomas; Field, Lynn | 8/8/2012 | Correspondence with counsel seeking legal advice regarding equipment license transfer and radiation therapy | Attorney-Client Communication |
| MLH_129129 | MLH_129132 | Field, Lynn | Brabyn, Thomas; McLean, Chris | 8/8/2012 | Correspondence with counsel seeking legal advice regarding equipment license transfer and radiation therapy | Attorney-Client Communication |
| MLH_129218 | MLH_129219 | Ugwueke, Michael | Mounce, Erich; Shorb, Gary | 12/18/2014 | Communication conveying discussion with counsel providing legal advice regarding radiology reading | Attorney-Client Communication |
| MLH_129258 | MLH_129259 | Sweet, Carol | Brabyn, Thomas; McLean, Chris; Mounce, Erich | 4/13/2016 | Correspondence with counsel for purposes of obtaining legal advice regarding potential space expansion of Oncology Service line | Attorney-Client Communication |
| MLH_129262 | MLH_129262 | McLean, Chris | Field, Lynn; Shorb, Gary | 8/15/2011 | Correspondence with counsel seeking legal advice regarding PSA FMV opinion | Attorney-Client Communication |
| MLH_129266 | MLH_129271 | Field, Lynn | Brabyn, Thomas | 3/11/2014 | Correspondence with counsel regarding ACORN Operating Agreement | Attorney-Client Communication |
| MLH_129325 | MLH_129325 | McLean, Chris | Field, Lynn | 5/15/2015 | Correspondence with counsel seeking review of Vector documents | Attorney-Client Communication |
| MLH_129517 | MLH_129517 | -- | -- | 5/25/2016 | Minutes of Executive and Strategic Planning Committee of the Board that include discussion by counsel providing legal advice regarding physician discipline | Attorney-Client Communication |
| MLH_129530 | MLH_129530 | McLean, Chris | Field, Lynn | 6/16/2016 | Correspondence with counsel requesting legal advice regarding Vector finance documents | Attorney-Client Communication |
| MLH_129551 | MLH_129552 | Field, Lynn | McLean, Chris | 6/17/2016 | Correspondence with counsel conveying legal advice regarding Vector finance documents | Attorney-Client Communication |
| MLH_129567 | MLH_129567 | Brabyn, Thomas | Field, Lynn; McLean, Chris | 9/13/2016 | Correspondence with counsel conveying legal advice regarding opinion letter on proposed charitable contribution from West Partners | Attorney-Client Communication |
| MLH_129636 | MLH_129636 | McLean, Chris | Field, Lynn | 3/11/2014 | Communication with counsel conveying legal advice regarding Vector loan guarantee documents | Attorney-Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_129643 | MLH_129643 | McLean, Chris | Field, Lynn | 3/11/2014 | Communication with counsel conveying legal advice regarding Vector loan guarantee documents | Attorney-Client Communication |
| MLH_129644 | MLH_129644 | Field, Lynn | McLean, Chris | 3/11/2014 | Communication with counsel conveying legal advice regarding Vector loan guarantee documents | Attorney-Client Communication |
| MLH_129645 | MLH_129650 | McLean, Chris | Field, Lynn | 3/11/2014 | Correspondence with counsel requesting legal advice regarding ACORN operating agreement | Attorney-Client Communication |
| MLH_129704 | MLH_129704 | Field, Lynn | McLean, Chris | 3/11/2014 | Correspondence with counsel requesting legal advice regarding Vector loan guarantee documents | Attorney-Client Communication |
| MLH_129705 | MLH_129706 | Field, Lynn | Barbieri, Mark; Black, Cindy; McLean, Chris | 3/28/2014 | Correspondence with counsel requesting legal advice regarding Vector loan guarantee documents | Attorney-Client Communication |
| MLH_129707 | MLH_129707 | Evans, Dallas | Field, Lynn | 8/8/2014 | Correspondence conveying legal advice regarding Vector equity plan | Attorney-Client Communication |
| MLH_129851 | MLH_129857 | McLean, Chris | Bomar, Bill (Outside counsel, Glankler Brown); Lane, Chuck; Mounce, Erich; Tauer, Michael (Outside counsel, Glankler Brown); West, Steven (Outside counsel, Glankler Brown); Wharton, Monica | 10/18/2017 | Correspondence with counsel for the purpose of obtaining legal advice regarding Gamma Knife litigation | Attorney-Client Communication |
| MLH_129930 | MLH_129931 | Ugwueke, Michael | Lane, Chuck; McLean, Chris; Wharton, Monica | 8/22/2018 | Correspondence with counsel for the purpose of obtaining legal advice regarding unwind transition expenses | Attorney-Client Communication |
| MLH_129932 | MLH_129932 | Wharton, Monica | Lane, Chuck; McLean, Chris; Ugwueke, Michael | 8/22/2018 | Correspondence with counsel for the purpose of obtaining legal advice regarding unwind transition expenses | Attorney-Client Communication |
| MLH_129939 | MLH_129941 | Wharton, Monica | McLean, Chris | 8/31/2018 | Correspondence with counsel for purpose of obtaining legal advice regarding valuation of Wolf River site | Attorney-Client Communication |
| MLH_129974 | MLH_129974 | Mounce, Erich | Abney, Donna; McLean, Chris; Shorb, Gary | 7/18/2012 | Correspondence conveying advice of counsel regarding regulatory inspections and radiation oncology acquisition | Attorney-Client Communication |
| MLH_129975 | MLH_129977 | Kapp, Jeffrey L. | Field, Lynn | 10/10/2011 | Correspondence with counsel conveying legal advice regarding draft West Clinic affiliation agreements | Attorney-Client Communication |
| MLH_129983 | MLH_129983 | Mounce, Erich | Abney, Donna; McLean, Chris; Shorb, Gary | 7/18/2012 | Correspondence conveying advice of counsel regarding regulatory inspections and radiation oncology acquisition | Attorney-Client Communication |
| MLH_129984 | MLH_129985 | McLean, Chris | Wharton, Monica | 11/24/2017 | Communication with counsel requesting legal advice regarding Vector transaction documents | Attorney-Client Communication |
| MLH_130055 | MLH_130056 | McLean, Chris | Wharton, Monica | 11/27/2017 | Communication with counsel requesting legal advice regarding Vector transaction documents | Attorney-Client Communication |
| MLH_130126 | MLH_130128 | Wharton, Monica | McLean, Chris | 11/27/2017 | Correspondence with counsel conveying legal advice regarding Vector sale transaction | Attorney-Client Communication |
| MLH_130673 | MLH_130674 | Field, Lynn | Ugwueke, Michael | 4/20/2015 | Correspondence with counsel seeking legal advice regarding engagement of PricewaterhouseCoopers ("PwC") for restructuring affiliation | Attorney-Client Communication |
| MLH_130675 | MLH_130676 | Ugwueke, Michael | Field, Lynn | 4/20/2015 | Correspondence with counsel seeking legal advice regarding engagement of PwC for restructuring affiliation | Attorney-Client Communication |
| MLH_130760 | MLH_130761 | McLean, Chris | Field, Lynn; Shorb, Gary; Ugwueke, Michael | 3/2/2014 | Correspondence with counsel requesting legal advice regarding ACORN operating agreement | Attorney-Client Communication |
| MLH_130762 | MLH_130763 | Field, Lynn | McLean, Chris; Shorb, Gary; Ugwueke, Michael | 3/3/2014 | Correspondence with counsel requesting legal advice regarding ACORN operating agreement | Attorney-Client Communication |
| MLH_130773 | MLH_130774 | Wharton, Monica | Ugwueke, Michael | 12/30/2018 | Correspondence with counsel conveying legal advice regarding West appraisal of cancer center building and closing the unwind | Attorney-Client Communication |
| MLH_130776 | MLH_130777 | Wharton, Monica | Ugwueke, Michael | 12/29/2018 | Correspondence with counsel conveying legal advice regarding West appraisal of cancer center building and closing the unwind | Attorney-Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_130779 | MLH_130780 | Ugwueke, Michael | Wharton, Monica | 12/29/2018 | Correspondence with counsel conveying legal advice regarding West appraisal of cancer center building and closing the unwind | Attorney-Client Communication |
| MLH_130783 | MLH_130787 | Wharton, Monica | Ugwueke, Michael | 11/7/2018 | Correspondence with counsel for the purpose of rendering legal advice regarding West letter of agreement and unwind financing | Attorney-Client Communication |
| MLH_130788 | MLH_130791 | McLean, Chris | Lane, Chuck; Ugwueke, Michael; Wharton, Monica | 11/7/2018 | Correspondence with counsel for the purpose of rendering legal advice regarding West letter of agreement and unwind financing | Attorney-Client Communication |
| MLH_130792 | MLH_130795 | McLean, Chris | Lane, Chuck; Ugwueke, Michael; Wharton, Monica | 11/7/2018 | Correspondence with counsel for the purpose of rendering legal advice regarding West letter of agreement and unwind financing | Attorney-Client Communication |
| MLH_130796 | MLH_130798 | Wharton, Monica | Lane, Chuck; McLean, Chris; Ugwueke, Michael | 11/7/2018 | Correspondence with counsel for the purpose of rendering legal advice regarding West letter of agreement and unwind financing | Attorney-Client Communication |
| MLH_130811 | MLH_130811 | Wharton, Monica | Ugwueke, Michael | 8/11/2018 | Correspondence with counsel conveying legal advice regarding West unwind notice | Attorney-Client Communication |
| MLH_130910 | MLH_130917 | Wharton, Monica | Ugwueke, Michael | 10/29/2018 | Correspondence with counsel conveying legal advice regarding negotiations of real estate options | Attorney-Client Communication |
| MLH_130943 | MLH_130944 | Wharton, Monica | Ugwueke, Michael | 7/9/2018 | Correspondence with counsel requesting legal advice regarding agenda for discussion with West Clinic regarding affiliation options | Attorney-Client Communication |
| MLH_130954 | MLH_130955 | Wharton, Monica | Ugwueke, Michael | 2/5/2018 | Correspondence with counsel conveying legal advice regarding negotiations with UT regarding cancer center | Attorney-Client Communication |
| MLH_130966 | MLH_130967 | Ugwueke, Michael | Field, Lynn | 4/30/2015 | Correspondence with counsel seeking legal advice regarding engagement of PwC for restructuring affiliation | Attorney-Client Communication |
| MLH_130968 | MLH_130969 | Field, Lynn | Gatlin, Phyllis; Ugwueke, Michael | 4/30/2015 | Correspondence with counsel seeking legal advice regarding engagement of PwC for restructuring affiliation | Attorney-Client Communication |
| MLH_130970 | MLH_130971 | Ugwueke, Michael | Field, Lynn; Gatlin, Phyllis | 4/30/2015 | Correspondence with counsel seeking legal advice regarding engagement of PwC for restructuring affiliation | Attorney-Client Communication |
| MLH_131002 | MLH_131006 | Ugwueke, Michael | Wharton, Monica | 11/7/2018 | Correspondence with counsel for the purpose of rendering legal advice regarding West letter of agreement, building lease issues, and unwind financing | Attorney-Client Communication |
| MLH_131007 | MLH_131010 | Ugwueke, Michael | Wharton, Monica | 11/7/2018 | Correspondence with counsel for the purpose of rendering legal advice regarding West letter of agreement and unwind financing | Attorney-Client Communication |
| MLH_131011 | MLH_131014 | Wharton, Monica | Lane, Chuck; McLean, Chris; Ugwueke, Michael | 11/7/2018 | Correspondence with counsel for the purpose of rendering legal advice regarding West letter of agreement and unwind financing | Attorney-Client Communication |
| MLH_131015 | MLH_131018 | McLean, Chris | Lane, Chuck; Ugwueke, Michael; Wharton, Monica | 11/7/2018 | Correspondence with counsel for the purpose of rendering legal advice regarding West letter of agreement, building lease issues, and unwind financing | Attorney-Client Communication |
| MLH_131019 | MLH_131022 | Lane, Chuck | McLean, Chris; Ugwueke, Michael; Wharton, Monica | 11/7/2018 | Correspondence with counsel for the purpose of rendering legal advice regarding West letter of agreement, building lease issues, and unwind financing | Attorney-Client Communication |
| MLH_131023 | MLH_131030 | Ugwueke, Michael | Wharton, Monica | 10/29/2018 | Correspondence with counsel conveying legal advice regarding negotiations of real estate options | Attorney-Client Communication |
| MLH_131039 | MLH_131041 | Wharton, Monica | Ugwueke, Michael | 10/27/2018 | Correspondence with counsel conveying legal advice regarding negotiations of real estate options | Attorney-Client Communication |
| MLH_131042 | MLH_131043 | Ugwueke, Michael | Wharton, Monica | 10/27/2018 | Correspondence with counsel conveying legal advice regarding negotiations of real estate options | Attorney-Client Communication |
| MLH_131048 | MLH_131053 | Wharton, Monica | Ugwueke, Michael | 10/27/2018 | Correspondence with counsel conveying legal advice regarding negotiations of real estate options | Attorney-Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_131054 | MLH_131059 | Ugwueke, Michael | Wharton, Monica | 10/27/2018 | Correspondence with counsel conveying legal advice regarding West unwind negotiations | Attorney-Client Communication |
| MLH_131060 | MLH_131064 | Wharton, Monica | Ugwueke, Michael | 10/27/2018 | Correspondence with counsel conveying legal advice regarding negotiations of real estate options | Attorney-Client Communication |
| MLH_131065 | MLH_131069 | Wharton, Monica | Ugwueke, Michael | 10/27/2018 | Correspondence with counsel conveying legal advice regarding negotiations of real estate options | Attorney-Client Communication |
| MLH_131070 | MLH_131073 | Wharton, Monica | Ugwueke, Michael | 10/26/2018 | Correspondence with counsel conveying legal advice regarding negotiations of real estate options | Attorney-Client Communication |
| MLH_131074 | MLH_131075 | Ugwueke, Michael | Wharton, Monica | 10/26/2018 | Correspondence with counsel conveying legal advice regarding negotiations of real estate options | Attorney-Client Communication |
| MLH_131079 | MLH_131080 | Ugwueke, Michael | Wharton, Monica | 7/16/2018 | Correspondence with counsel conveying legal advice regarding negotiations with Methodist and West before expiration of affiliation agreements | Attorney-Client Communication |
| MLH_131087 | MLH_131089 | Wharton, Monica | Ugwueke, Michael | 6/18/2018 | Correspondence with counsel conveying legal advice regarding affiliation agreement renewals | Attorney-Client Communication |
| MLH_131090 | MLH_131091 | Ugwueke, Michael | Wharton, Monica | 6/18/2018 | Correspondence with counsel conveying legal advice regarding affiliation agreement renewals | Attorney-Client Communication |
| MLH_131097 | MLH_131098 | Wharton, Monica | Ugwueke, Michael | 6/18/2018 | Correspondence with counsel conveying legal advice regarding affiliation agreement renewals | Attorney-Client Communication |
| MLH_131108 | MLH_131116 | Wharton, Monica | Ugwueke, Michael | 11/9/2017 | Correspondence with counsel for the purpose of rendering legal advice regarding West letter of agreement and unwind financing | Attorney-Client Communication |
| MLH_131117 | MLH_131119 | Wharton, Monica | Ugwueke, Michael | 10/26/2018 | Correspondence with counsel conveying legal advice regarding negotiations of real estate options | Attorney-Client Communication |
| MLH_131120 | MLH_131121 | Wharton, Monica | Lane, Chuck; McLean, Chris; Ugwueke, Michael | 10/16/2018 | Correspondence with counsel conveying legal advice regarding Unwind Agreement dispute resolution process | Attorney-Client Communication |
| MLH_131143 | MLH_131150 | Wharton, Monica | Ugwueke, Michael | 10/29/2018 | Correspondence with counsel conveying legal advice regarding negotiations of real estate options | Attorney-Client Communication |
| MLH_131202 | MLH_131204 | Abney, Donna | Evans, Dallas | 9/24/2014 | Correspondence with Board of Directors conveying legal advice regarding Crittenden hospital lawsuit | Attorney-Client Communication |
| MLH_131215 | MLH_131216 | Bardwell, Cynthia | Field, Lynn; Mathis, Gregory | 7/26/2012 | Correspondence with counsel seeking legal advice regarding equipment lease assumptions | Attorney-Client Communication |
| MLH_131259 | MLH_131260 | Parchman, Donna | Abney, Donna; Beckley, David; Belz, Ron; Billy, Orgel; Bryan, Larry; Cates, George; Chardy; Eubanks, Trey; Graf, Alan; Graves, Mitch; Johnson, Cato; Kirkpatrick, Mary Jo; Klesges, Lisa; Leggett, David; Loiseau, Jean-Claude; McAlilly, Bill; McLean, Chris; Medford, Mark; Moore, Jack; Mueller, Gary ; Ross-Spang, Carol; Schwab, Steve; Shorb, Gary; Spicer, Randy; Stern, David; Swanson, James; Towne, Carter; Ugwueke, Michael; Velazquez Ph. D., Jose; Velazquez, Jose; Yancy, Luke | 9/24/2014 | Correspondence with Board of Directors conveying legal advice regarding Crittenden hospital lawsuit | Attorney-Client Communication |
| MLH_131394 | MLH_131397 | -- | -- | 5/31/2018 | Legal analysis in response to West Clinic's restructuring proposal letter | Attorney-Client Communication |
| MLH_131454 | MLH_131454 | Jacobson, Paula | Abney, Donna; Dale, Lori | 5/4/2015 | Correspondence conveying advice of counsel and circulating draft proposal regarding financial management proposal for charitable foundation | Attorney-Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_132123 | MLH_132125 | Ugwueke, Michael | Lane, Chuck; McLean, Chris; Wharton, Monica | 9/17/2018 | Correspondence with counsel requesting legal advice regarding invoice for artwork at Wolf River Boulevard | Attorney-Client Communication |
| MLH_132126 | MLH_132128 | Wharton, Monica | McLean, Chris | 12/14/2018 | Correspondence with counsel conveying legal advice regarding negotiations with West regarding agreements for affiliation unwind and stem cell program | Attorney-Client Communication |
| MLH_132130 | MLH_132130 | Wharton, Monica | Fogarty, Larry; Lane, Chuck; McLean, Chris | 10/8/2018 | Correspondence with counsel for the purpose of obtaining legal advice regarding unwind transition expenses | Attorney-Client Communication |
| MLH_132131 | MLH_132132 | Wharton, Monica | Fogarty, Larry; Lane, Chuck; McLean, Chris; Wharton, Monica | 10/8/2018 | Correspondence with counsel for the purpose of obtaining legal advice regarding unwind transition expenses | Attorney-Client Communication |
| MLH_162620 | MLH_162620 | Kapp, Jeff | Field, Lynn | 2011-10-31 | Correspondence with counsel seeking advice regarding ACORN documents | Attorney Client Communication |
| MLH_162621 | MLH_162623 | Kapp, Jeff | Field, Lynn | 2011-09-28 | Correspondence with counsel regarding advice related to West Clinic due diligence | Attorney Client Communication |
| MLH_162625 | MLH_162626 | Field, Lynn | Ugwueke, Michael | 2015-04-20 | Correspondence conveying advice of counsel regarding consultant contract | Attorney Client Communication |
| MLH_179349 | MLH_179351 | McLean, Chris; Field, Lynn; Abney, Donna; Lockridge, Jeff; Cooper, Todd; Brody, John | Dollens, Bradley | 2011-08-18 | Correspondence with counsel and consultant re: development of MSA metrics | Attorney Client Communication |
| MLH_162780 | MLH_162781 | Brabyn, Thomas, Lynn; Miller, Marigay; Nesbit, Mike | Sweet, Carol | 2012-06-01 | Correspondence seeking advice of counsel regarding West Clinic BCOM lease expenses | Attorney Client Communication |
| MLH_162829 | MLH_162831 | Field, Lynn | Sy, Laura | 2012-09-13 | Correspondence with counsel for the purpose of retaining legal advice regarding Alliance Oncology service agreements | Attorney Client Communication |
| MLH_162832 | MLH_162834 | Sy, Laura | Field, Lynn | 2012-09-13 | Correspondence with counsel for the purpose of retaining legal advice regarding Alliance Oncology service agreements | Attorney Client Communication |
| MLH_162835 | MLH_162835 | Brabyn, Tom; Field, Lynn | Ugwueke, Michael | 2017-03-09 | Correspondence seeking advice of counsel regarding Letter of Intent with West Clinic | Attorney Client Communication |
| MLH_162853 | MLH_162854 | Brabyn, Thomas | Field, Lynn | 2012-02-21 | Correspondence with counsel for the purpose of retaining legal advice regarding West Clinic lease | Attorney Client Communication |
| MLH_162874 | MLH_162875 | Field, Lynn; Mike Nesbit, Mike | Brabyn, Thomas | 2012-08-23 | Correspondence conveying advice of counsel regarding Alliance Oncology transaction | Attorney Client Communication |
| MLH_162941 | MLH_162942 | Mike Nesbit, MikeBrabyn, Thomas | Field, Lynn | 2012-08-23 | Correspondence seeking advice of counsel regarding Alliance Oncology transaction | Attorney Client Communication |
| MLH_162943 | MLH_162944 | Field, Lynn | Nesbit, Mike | 2012-08-23 | Correspondence seeking advice of counsel regarding Alliance Oncology transaction | Attorney Client Communication |
| MLH_162945 | MLH_162948 | Mounce, Erich; Waugh, Sue; McLean, Chris | Brabyn, Thomas | 2012-10-09 | Correspondence conveying advice of counsel regarding West Clinic lease for West Memphis facility | Attorney Client Communication |
| MLH_163006 | MLH_163009 | Mounce, Erich; McLean, Dallas, Chris; Baird, Carol | Brabyn, Thomas | 2012-08-13 | Correspondence conveying advice of counsel regarding Arkansas Radiation Oncology Centers Asset Purchase Agreement | Attorney Client Communication |
| MLH_163115 | MLH_163116 | Brabyn, Tomg; McLean, Chris; Mounce, Erich | Davis, Ronald | 2014-07-27 | Correspondence with counsel for the purpose of obtaining legal advice regarding West Clinic sub-leases | Attorney Client Communication |
| MLH_163183 | MLH_163183 | Hinton, Loretta; Field, Lynn | Mounce, Erich | 2014-01-16 | Correspondence with counsel seeking advice regarding West Clinic WINGS privacy policy | Attorney Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_163192 | MLH_163192 | Field, Lynn | Mounce, Erich | 2014-02-06 | Correspondence with counsel seeking advice regarding West Clinic WINGs charter | Attorney Client Communication |
| MLH_163199 | MLH_163200 | Field, Lynn; McLean, Chris | Davis, Ronald | 2014-01-06 | Correspondence with counsel seeking advice regarding West Clinic sub-leases | Attorney Client Communication |
| MLH_163201 | MLH_163201 | Field, Lynn | Mounce, Erich | 2013-01-18 | Correspondence seeking advice of  counsel regarding West Memphis leases | Attorney Client Communication |
| MLH_163280 | MLH_163280 | Field, Lynn; Stern, Davidu; Abney, Donna; McLean, Chris; Shorb, Gary | Mounce, Erich | 2012-12-10 | Correspondence with counsel regarding the radiation oncology program | Attorney Client Communication |
| MLH_163290 | MLH_163290 | Field, Lynn | Mounce, Erich | 2012-01-05 | Correspondence seeking advice of counsel regarding West Clinic sub-leases | Attorney Client Communication |
| MLH_163294 | MLH_163296 | Field, Lynn | Mounce, Erich | 2012-01-06 | Correspondence with counsel seeking advice regarding equipment leases | Attorney Client Communication |
| MLH_163310 | MLH_163313 | Field, Lynn | Mounce, Erich | 2012-04-03 | Correspondence with counsel seeking advice regarding Business Associate Agreement | Attorney Client Communication |
| MLH_163314 | MLH_163314 | Mike Nesbit, Mike; Sanders, Bret; Thurmond, Gail; Abney, Donna; Field, Lynn; McLean, Chris; Carnell, Carol | Mounce, Erich | 2012-05-03 | Correspondence seeking advice of counsel regarding CMS forms | Attorney Client Communication |
| MLH_163360 | MLH_163362 | Field, Lynn; Abney, Donna; Breen, Bill; McLean, Chris | Shorb, Gary | 2012-08-22 | Correspondence conveying advice of counsel regarding radiation oncology and pathology | Attorney Client Communication |
| MLH_163363 | MLH_163366 | Field, Lynn; Thurmond, Gail | Sanders, Bret | 2014-03-05 | Correspondence with counsel seeking advice of counsel regarding joint commission survey and provision of pharmacy services | Attorney Client Communication |
| MLH_163368 | MLH_163372 | Mounce, Erich | Field, Lynn | 2014-11-05 | Correspondence conveying advice of counsel regarding amendment to West leases | Attorney Client Communication |
| MLH_163374 | MLH_163378 | Mounce, Erich; Sweet, Carol; Field, Lynn; Barbieri, Mark | Brabyn, Tom | 2014-11-05 | Correspondence conveying advice of counsel regarding amendment to West leases | Attorney Client Communication |
| MLH_163380 | MLH_163380 | Mounce, Erich | Field, Lynn | 2014-02-06 | Correspondence with counsel seeking advice regarding radiation oncology credentialing | Attorney Client Communication |
| MLH_163383 | MLH_163389 | Hinton, Loretta | Field, Lynn | 2012-07-05 | Correspondence seeking advice of counsel regarding clinical research | Attorney Client Communication |
| MLH_163403 | MLH_163405 | Mike Nesbit, Mike; McLean, Chris; Sanders, Bret; Mounce, Erich; Donna Abney; Field, Lynn; Thurmond, Gail; ccarnell@westclinic.com | Black, Meghan | 2012-05-04 | Correspondence seeking advice of  counsel regarding ambulatory surgical centers | Attorney Client Communication |
| MLH_163460 | MLH_163463 | Erskine, Bill; Field, Lynn | Mounce, Erich | 2012-03-23 | Correspondence seeking advice of counsel regarding medical director agreement | Attorney Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_163464 | MLH_163465 | Field, Lynn; Abney, Donna; Breen, Bill; McLean, Chris | Shorb, Gary | 2012-08-21 | Correspondence seeking advice of counsel regarding the Radiation Oncology Center Agreement | Attorney Client Communication |
| MLH_163468 | MLH_163469 | Young, Jennifer | Field, Lynn | 2012-05-03 | Correspondence seeking advice of counsel regarding Department of Health survey | Attorney Client Communication |
| MLH_179366 | MLH_179366 | Field, Lynn | Collins, Christopher | 2011-05-09 | Correspondence for purpose of obtaining legal advice relating to FMV of PSA | Attorney Client Communication |
| MLH_179374 | MLH_179375 | Dollens, Bradley; Donna Abney; Field, Lynn; Lockridge, Jeff; Cooper, Todd | McLean, Chris | 2011-07-26 | Correspondence with counsel and consultant providing information regarding development of MSA | Attorney Client Communication |
| MLH_179377 | MLH_179378 | Field, Lynn; Abney, Donna; Dollens, Bradley; Cooper, Todd; Lockridge, Jeff | McLean, Chris | 2011-07-26 | Correspondence with counsel and consultant providing information regarding development of MSA | Attorney Client Communication |
| MLH_179380 | MLH_179383 | Abney, Donna; Field, Lynn; Dollens, Bradley; Brody, John, John; Cooper, Todd; Lockridge, Jeff | McLean, Chris | 2011-08-19 | Correspondence between counsel and consultant regarding development of MSA | Attorney Client Communication |
| MLH_132828 | MLH_132828 | Ugwueke, Michael | Field, Lynn | 2015-01-08 | Correspondence with counsel conveying legal advice regarding employee offer letter | Attorney Client Communication |
| MLH_163582 | MLH_163583 | McLean, Chris | Field, Lynn | 2016-01-25 | Correspondence seeking advice of counsel regarding Vector Letter of Understanding and notes | Attorney Client Communication |
| MLH_163584 | MLH_163585 | Izaguirre, Enrique; Henry, Gennie; McLean, Chris; Field, Lynn; Ballo, Matthew | Mounce, Erich | 2016-02-02 | Correspondence with counsel seeking advice regarding Dr. Cunningham | Attorney Client Communication |
| MLH_163592 | MLH_163600 | Haynes, Linda; Mike Nesbit, MikeField, Lynn; McLean, Chris | Hinton, Loretta | 2016-02-04 | Correspondence conveying advice of counsel regarding clinical trial agreements | Attorney Client Communication |
| MLH_163604 | MLH_163604 | McLean, Chris; Field, Lynn | Abney, Donna | 2011-07-25 | Correspondence with counsel regarding meeting with West Clinic for affiliation negotiations | Attorney Client Communication |
| MLH_179444 | MLH_179446 | McLean, Chris; Abney, Donna; Lockridge, Jeff; Field, Lynn; Cooper, Todd | Dollens, Bradley | 2011-07-26 | Correspondence with counsel and consultant providing information regarding development of MSA | Attorney Client Communication |
| MLH_179451 | MLH_179453 | McLean, Chris; Field, Lynn; Abney, Donna; Lockridge, Jeff; Cooper, Todd; Brody, John | Dollens, Bradley | 2011-08-18 | Correspondence with counsel and consultant regarding development of MSA | Attorney Client Communication |
| MLH_163605 | MLH_163605 | Abney, Donna; McLean, Chris; Field, Lynn | Baytos, David | 2013-03-25 | Correspondence with counsel requesting legal advice regarding co-management agreements | Attorney Client Communication |
| MLH_163609 | MLH_163609 | Baytos, David; Abney, Donna; McLean, Chris | Field, Lynn | 2013-03-26 | Correspondence with counsel conveying legal advice regarding co-management agreements | Attorney Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_163610 | MLH_163611 | Abney, Donna; Parchman, Donna | Shorb, Gary | 2011-07-23 | Correspondence conveying advice of counsel regarding cancer center | Attorney Client Communication |
| MLH_168428 | MLH_168430 | Wharton, Monica | Ugwueke, Michael | 2019-03-04 | Correspondence with counsel conveying legal advice regarding West Clinic leases | Attorney Client Communication |
| MLH_168434 | MLH_168436 | Ugwueke, Michael | Wharton, Monica | 2019-03-04 | Correspondence with counsel conveying legal advice regarding West Clinic's leases | Attorney Client Communication |
| MLH_168437 | MLH_168439 | Gatlin, Phyllis | Ugwueke, Michael | 2019-02-21 | Correspondence conveying legal advice regarding West deed and asset purchase agreement | Attorney Client Communication |
| MLH_168765 | MLH_168767 | Ugwueke, Michael; Wharton, Monica; Bolden, Donna | Lewallen, Jason | 2019-02-21 | Draft document relating to legal advice regarding West deed and asset purchase agreement | Attorney Client Communication |
| MLH_169093 | MLH_169094 | Ugwueke, Michael | Wharton, Monica | 2019-01-31 | Correspondence with counsel regarding financing for West Clinic property purchase | Attorney Client Communication |
| MLH_169101 | MLH_169102 | Ugwueke, Michael | Wharton, Monica | 2019-01-03 | Correspondence with counsel conveying legal advice regarding unwind negotiations | Attorney Client Communication |
| MLH_169103 | MLH_169104 | Ugwueke, Michael | Wharton, Monica | 2019-01-03 | Correspondence with counsel conveying legal advice regarding unwind negotiations | Attorney Client Communication |
| MLH_163619 | MLH_163619 | Ugwueke, Michael | Wharton, Monica | 2018-06-06 | Correspondence conveying the advice of counsel regarding radiology privileges | Attorney Client Communication |
| MLH_169107 | MLH_169109 | Ugwueke, Michael | Wharton, Monica | 2019-03-31 | Correspondence conveying the advice of counsel West Clinic's leases | Attorney Client Communication |
| MLH_169111 | MLH_169113 | Ugwueke, Michael | Wharton, Monica | 2019-03-31 | Correspondence with counsel conveying legal advice regarding West Clinic negotiations | Attorney Client Communication |
| MLH_169114 | MLH_169118 | Ugwueke, Michael | Wharton, Monica | 2019-03-31 | Correspondence with counsel conveying legal advice regarding West Clinic negotiations | Attorney Client Communication |
| MLH_169119 | MLH_169119 | Ugwueke, Michael | Wharton, Monica | 2019-01-02 | Correspondence with counsel conveying legal advice regarding West Clinic negotiations | Attorney Client Communication |
| MLH_169120 | MLH_169123 | Ugwueke, Michael | Wharton, Monica | 2019-01-07 | Correspondence with counsel conveying legal advice regarding unwind negotiations | Attorney Client Communication |
| MLH_169124 | MLH_169124 | Ugwueke, Michael; Lane, Chuck | Wharton, Monica | 2019-03-04 | Correspondence with counsel conveying legal advice regarding West Clinic's lease agreements | Attorney Client Communication |
| MLH_163669 | MLH_163670 | Mounce, Erich; Thurmond, Gail; Ugwueke, Michael | Sanders, Bret | 2016-02-21 | Correspondence seeking advice of counsel regarding Joint Commission survey and radiometrics | Attorney Client Communication |
| MLH_163671 | MLH_163672 | Sanders, Bret; Mounce, Erich; Ugwueke, Michael | Thurmond, Gail | 2016-02-21 | Correspondence seeking advice of counsel regarding Joint Commission survey and radiometrics | Attorney Client Communication |
| MLH_163673 | MLH_163674 | Sanders, Bret; Thurmond, Gail; Ugwueke, Michael | Mounce, Erich | 2016-02-21 | Correspondence seeking advice of counsel regarding Joint Commission survey and radiometrics | Attorney Client Communication |
| MLH_163675 | MLH_163676 | Abney, Donna | Mounce, Erich | 2014-09-17 | Correspondence with counsel seeking legal advice regarding West Clinic lease | Attorney Client Communication |
| MLH_163677 | MLH_163678 | Mounce, Erich | Abney, Donna | 2014-09-17 | Correspondence with counsel seeking legal advice regarding West Clinic lease | Attorney Client Communication |
| MLH_163688 | MLH_163690 | Brabyn, Thomas; Field, Lynn | Hunt, Kathy | 2013-02-11 | Correspondence conveying advice of counsel regarding lease termination | Attorney Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_163691 | MLH_163695 | Khunt@westclinic.com; Mounce, Erich; Field, Lynn | Brabyn, Thomas | 2013-02-15 | Correspondence conveying advice of counsel regarding lease termination | Attorney Client Communication |
| MLH_163696 | MLH_163700 | Brabyn, Thomas; Mounce, Erich; Field, Lynn | Hunt, Kathy | 2013-02-15 | Correspondence conveying advice of counsel regarding lease termination | Attorney Client Communication |
| MLH_163701 | MLH_163702 | Field, Lynn | Gilbert, Jennifer | 2012-01-24 | Correspondence seeking advice of counsel regarding third party payer agreement | Attorney Client Communication |
| MLH_163706 | MLH_163708 | Field, Lynn | Gilbert, Jennifer | 2012-01-24 | Correspondence seeking advice of counsel regarding third party payer agreement | Attorney Client Communication |
| MLH_163709 | MLH_163710 | Gilbert, Jennifer | Field, Lynn | 2012-01-24 | Correspondence seeking advice of counsel regarding third party payer agreement | Attorney Client Communication |
| MLH_163711 | MLH_163711 | Mike Nesbit | Field, Lynn | 2012-04-27 | Correspondence with counsel seeking legal advice regarding West ambulatory surgery center | Attorney Client Communication |
| MLH_163714 | MLH_163715 | Brabyn, Thomas; Field, Lynn; Mounce, Erich | Hunt, Kathy | 2013-01-17 | Correspondence seeking advice of counsel regarding Alliance Oncology leases | Attorney Client Communication |
| MLH_163728 | MLH_163739 | Field, Lynn; Sy, Laura | Jacobson, Paula | 2013-08-28 | Correspondence conveying advice of counsel regarding fundraising for West Clinic | Attorney Client Communication |
| MLH_163740 | MLH_163751 | Sy, Laura; Field, Lynn | Jacobson, Paula | 2013-08-28 | Correspondence conveying advice of counsel regarding fundraising and trademarks | Attorney Client Communication |
| MLH_163752 | MLH_163763 | Jacobson, Paula; Sy, Laura | Field, Lynn | 2013-08-28 | Correspondence conveying advice of counsel regarding fundraising and trademark concerns | Attorney Client Communication |
| MLH_163764 | MLH_163766 | Burns, Blayne | Field, Lynn | 2016-12-06 | Correspondence with counsel seeking legal advice regarding hospital based clinics | Attorney Client Communication |
| MLH_163771 | MLH_163773 | Field, Lynn | Brabyn, Thomas | 2013-04-02 | Correspondence with counsel seeking legal advice regarding West Clinic leases | Attorney Client Communication |
| MLH_163774 | MLH_163776 | Field, Lynn | Brabyn, Thomas | 2013-04-02 | Correspondence with counsel seeking legal advice regarding West Clinic leases | Attorney Client Communication |
| MLH_163777 | MLH_163778 | Brabyn, Thomas | Field, Lynn | 2013-04-02 | Correspondence with counsel seeking legal advice regarding West Clinic leases | Attorney Client Communication |
| MLH_163782 | MLH_163784 | Davis, Ronald | Field, Lynn | 2013-04-03 | Correspondence with counsel seeking legal advice regarding West Clinic leases | Attorney Client Communication |
| MLH_163785 | MLH_163787 | Maher, Thomas; McLean, Chris | Field, Lynn | 2012-08-13 | Correspondence conveying advice of counsel regarding purchase of medical equipment | Attorney Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_156947 | MLH_156948 | Graf, Alan; Orgel, Billy; Bishop Bill McAlilly; Bishop Gary Mueller; Bishop James Swanson; Towne, Carter; Beckley, David; Leggett, David Leggett; Stern, David; Shorb, Gary; Cates, George; Moore; Jean-Claude Loiseau Jean; Velazquez, Jose; Bryan, Larry; Klesges, Lisa; Yancy, Luke; Medford, Mark; Kirkpatrick, Mary Jo; Spicer, Randy; Belz, Ron; Schwab, Steve; Eubanks, Trey; Abney, Donna; McLean, Chris; Johnson, Cato; Ross-Spang, Carol; Ugwueke, Michael; Graves, Mitch; Stern, David | Parchman, Donna on behalf of Shorb, Gary | 2014-09-24 | Correspondence with Board of Directors conveying legal advice regarding Crittenden Hospital transaction | Attorney Client Communication |
| MLH_139486 | MLH_139563 | | | 2012-07-27 | Draft documents conveying legal advice regarding policy for keeping of personal property | Attorney Client Communication |
| MLH_140340 | MLH_140445 | | | 2012-06-01 | Draft document conveying legal advice regarding policy for keeping of personal property | Attorney Client Communication |
| MLH_140558 | MLH_140661 | | | 2012-06-01 | Draft document conveying legal advice regarding policy for keeping of personal property | Attorney Client Communication |
| MLH_140930 | MLH_141060 | | | 2012-04-26 | Draft document conveying legal advice regarding policy for keeping of personal property | Attorney Client Communication |
| MLH_158674 | MLH_158675 | Greer, Sandra; Field, Lynn; Liebman, Jeff; Mounce, Erich | Ross-Spang, Carol | 2015-04-09 | Correspondence seeking advice of counsel regarding physician employment contract | Attorney Client Communication |
| MLH_158682 | MLH_158683 | Jenkins, Christopher | Field, Lynn | 2015-04-09 | Correspondence seeking advice of counsel regarding physician employment contract | Attorney Client Communication |
| MLH_158690 | MLH_158690 | Shorb, Gary; Field, Lynn | Thurmond, Gail | 2015-08-05 | Correspondence with counsel seeking advice from counsel regarding privileges for West Clinic doctors | Attorney Client Communication |
| MLH_158721 | MLH_158722 | Greer, Sandra; Field, LynnLiebman, Jeff; Mounce, Erich | Ross-Spang, Carol | 2015-04-09 | Correspondence seeking advice of counsel regarding physician employment contract | Attorney Client Communication |
| MLH_160710 | MLH_160710 | Lane, Chuck; Wharton, Monica; Ugwueke, Michael | McLean, Chris | 2018-11-20 | Correspondence with counsel conveying legal advice regarding West Clinic and MPG | Attorney Client Communication |

| Beginning Bates | End Bates | Sender | Recipients | Date | Description | Basis for Redaction |
|---|---|---|---|---|---|---|
| MLH_160711 | MLH_160711 | Wharton, Monica; Ugwueke, Michael; McLean, Chris | Lane, Chuck | 2018-11-20 | Correspondence with counsel conveying legal advice regarding West Clinic and MPG | Attorney Client Communication |
| MLH_160891 | MLH_160893 | Mounce, Erich | Shorb, Gary | 2014-09-25 | Correspondence conveying advice of counsel regarding MRPC and West Clinic agreement | Attorney Client Communication |
| MLH_160894 | MLH_160896 | Shorb, Gary | Mounce, Erich | 2014-09-25 | Correspondence conveying advice of counsel regarding MRPC and West Clinic agreement | Attorney Client Communication |
| MLH_160966 | MLH_160966 | Lane, Chuck; Wharton, Monica; Ugwueke, Michael | McLean, Chris | 2018-11-20 | Correspondence with counsel conveying legal advice regarding West Clinic and MPG Agreement | Attorney Client Communication |
| MLH_160967 | MLH_160967 | Wharton, Monica; Ugwueke, Michael; McLean, Chris | Lane, Chuck | 2018-11-20 | Correspondence with counsel conveying legal advice regarding West Clinic and MPG Agreement | Attorney Client Communication |
| MLH_161322 | MLH_161322 | Wharton, Monica | Ugwueke, Michael | 2018-07-02 | Correspondence with counsel seeking legal advice regarding West Clinic restructuring | Attorney Client Communication |
| MLH_171393 | MLH_171393 | Mounce, Erich; Hungerford, LeeAnna; Carter, Jamie | Goodrich, Tanner | 2012-02-20 | Correspondence regarding advice from counsel related to UTCI and NMDP provider agreements | Attorney Client Communication |
| MLH_176765 | MLH_176766 | Kenley, William | Sy, Laura | 2017-07-28 | Correspondence with counsel providing legal advice regarding Sterile Processing Department contract | Attorney Client Communication |
| MLH_178173 | MLH_178174 | Sweet, Carol; Schneider, Brian; Brabyn, Thomas; Spiegel, Kevin; Rosenbaum, Dave | Lane, Chuck | 2013-01-09 | Correspondence with counsel regarding legal advice on a West Clinic lease | Attorney Client Communication |
| MLH_178175 | MLH_178176 | Schneider, Brian; Brabyn, Thomas; Lane, Chuck; Spiegel, Kevin; Rosenbaum, Dave | Sweet, Carol | 2013-01-09 | Correspondence with counsel regarding legal advice on a West Clinic lease | Attorney Client Communication |
| MLH_151492 | MLH_151492 | | | 2013-12-17 | Draft document conveying advice of counsel regarding clinical contracts | Attorney Client Communication |
| MLH_158435 | MLH_158436 | | | 2014-10-15 | Draft document reflecting requests for legal advice regarding UTMP lung cancer planning meeting | Attorney Client Communication |
| MLH_173879 | MLH_173881 | | | 2018-11-15 | Draft document reflecting legal advice from counsel regarding unwind negotiations | Attorney Client Communication |